# EXHIBIT  4

**Getman, Sweeney & Dunn Fee Summary**

| Name (Status) | Hours | Hourly Rate | Total |
|---|---|---|---|
| Michael Sweeney (Partner) | 1.1 | $ 590.00 | $ 649.00 |
| Matt Dunn (Partner) | 83.3 | $ 510.00 | $ 42,483.00 |
| Lesley Tse (Associate) | 86.9 | $ 390.00 | $ 33,891.00 |
| Alex Dumas (Associate) | 6.4 | $ 250.00 | $ 1,600.00 |
| Kimberly Webster (Former Associate) | 42.3 | $ 250.00 | $ 10,575.00 |
| Jason Kandel (Technology Specialist) | 0.5 | $ 205.00 | $ 102.50 |
| Paralegals | 121.3 | $ 170.00 | $ 20,621.00 |
| Clerical | 6.6 | $ 95.00 | $ 627.00 |
| **Total** | | | **$ 110,548.50** |

| Staff | Date | Total Dur | Description |
|-------|------|-----------|-------------|
| AN | 3/1/2016 | 0.2 | Telephone call from client for case update and to review litigation process |
| AN | 3/11/2016 | 0.2 | Generate FedEx label (0.1) and send with email to client (0.1) regarding documents |
| AN | 3/11/2016 | 0.3 | Telephone call with client regarding job title and documents |
| AN | 3/18/2016 | 0.2 | ms/an discuss evidence for claims |
| AN | 3/22/2016 | 0.4 | Organize new documents from client (0.3) and compose email (0.1) to attorney regarding new documents for review |
| AN | 3/22/2016 | 0.1 | MS/AN  Examine performance evaluations sent from client regarding job title at Swift |
| AN | 3/23/2016 | 0.8 | Review  (0.4) deposition transcript of person listed as client's supervisor on client's 2012 performance evaluation for mention of people and positions supervised and summarize fact notes (0.4) |
| AN | 3/23/2016 | 0.2 | JK/AN Examine earnings statements sent by client for use in damage calculations |
| MS | 3/24/2016 | 0.5 | tc re bringing claims and representation |
| AN | 3/24/2016 | 0.5 | Prepare litigation retainer for attorney to sign and to send by mail  (0.3) and email (0.2) to potential client |
| AN | 3/24/2016 | 0.5 | Telephone call with potential client regarding [ ] work for Swift as a CSR |
| AN | 3/25/2016 | 0.1 | Correspond by email with client regarding signed retainer and hours worked as a CSR for Swift |
| CLER | 3/25/2016 | 0.1 | Scan and file signed litigation retainer for client |
| MS | 4/26/2016 | 0.2 | MS/LT discuss LT joining litigation team for case, facts of case, procedural history of case, etc. |
| LT | 4/26/2016 | 2 | Reviewed various docs (complaint, motion and order for conditional cert, mediation statement, etc.) in preparation for filing of new federal complaint, AAA arbitrations. |
| LT | 4/26/2016 | 0.2 | MS/LT discuss LT joining litigation team for case, facts of case, procedural history of case, etc. |
| LT | 4/27/2016 | 0.1 | Drafted/sent email to MS/MD re: recommendation for local counsel. |
| LT | 4/27/2016 | 0.1 | Reviewed email from AN re: draft cover letter for AAA filing; reviewed and revised same. |
| AN | 4/27/2016 | 0.3 | Prepare summary of intake information from client regarding her job title and duties for meeting with attorneys |
| AN | 4/27/2016 | 0.3 | Telephone call with client regarding potential lawsuit and concerns about joining |
| AN | 4/28/2016 | 0.2 | Prepare materials to mail cover letter, litigation retainer and consent to sue form to client |
| AN | 4/28/2016 | 0.3 | Telephone call with client regarding CTS and litigation forms |
| MD | 5/3/2016 | 0.1 | MD/AN  discuss edits to draft of complaint to send to named plaintiff for review |

| | | | |
|---|---|---|---|
| AN | 5/3/2016 | 0.3 | Compose email to named plaintiff with draft complaint to review for accuracy with regard to specific facts about his work experience as a CSR for Swift |
| AN | 5/3/2016 | 0.1 | MD/AN  discuss edits to draft of complaint to send to named plaintiff for review |
| AN | 5/3/2016 | 0.5 | Review draft complaint for accurate details based on client intake with named plaintiff |
| AN | 5/3/2016 | 0.1 | Compose email in response to voicemail from client regarding litigation retainer and consent to sue form |
| MD | 5/4/2016 | 0.1 | edit welcome letter [to send to clients] 0.1 |
| MD | 5/4/2016 | 0.2 | email defense counsel re complaint for filing in federal court 0.2 |
| MD | 5/4/2016 | 1 | edit[ ] complaint 1.0 |
| AN | 5/4/2016 | 0.2 | Review draft complaint for specific sections the list facts about named plaintiff's work experience as CSR for Swift for the purpose of detailing items needing review by named plaintiff for accuracy |
| AN | 5/4/2016 | 0.2 | Telephone call with client regarding accuracy of facts stated in draft complaint |
| AN | 5/4/2016 | 0.4 | Update draft of complaint with corrections received from named plaintiff by email |
| CLER | 5/6/2016 | 0.2 | create matter and folders for case management |
| AG | 5/6/2016 | 0.5 | Prepare documents for filing (Civil Cover Sheet, Summons) |
| MD | 5/10/2016 | 0.2 | edit complaint 0.2 |
| MD | 5/10/2016 | 0.1 | MD/AN Discuss documents to send to co-counsel |
| MD | 5/10/2016 | 0.3 | draft local counsel agreement 0.3 |
| AN | 5/10/2016 | 0.2 | Telephone call with client regarding filing of new lawsuit |
| AN | 5/10/2016 | 0.3 | Review draft complaint for errors |
| AN | 5/10/2016 | 0.1 | MD/AN Discuss documents to send to co-counsel |
| MD | 5/12/2016 | 0.2 | draft agenda [for team meeting about case litigation] 0.2 |
| MD | 5/12/2016 | 0.2 | draft notes from meeting re next steps 0.2 |
| MD | 5/12/2016 | 0.5 | MD/LT/AN  Litigation team meeting to review status of case and upcoming tasks |
| LT | 5/12/2016 | 0.2 | Reviewed email from AN re: materials for arbitrator selection; briefly reviewed materials. |
| LT | 5/12/2016 | 0.5 | MD/LT/AN  Litigation team meeting to review status of case and upcoming tasks |
| AN | 5/12/2016 | 0.3 | File joint status report with federal court |
| AN | 5/12/2016 | 0.5 | MD/LT/AN  Litigation team meeting to review status of case and upcoming tasks |
| AN | 5/12/2016 | 0.1 | Compose email to local counsel with signed agreement attached |
| CLER | 5/12/2016 | 1 | Create new case folders |
| AG | 5/12/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#3 - Request for Clerk to Issue Summons on Civil Cover Sheet (CV-71) 2 , Complaint (Attorney Civil Case Opening), 1 filed by PLAINTIFF Salvador Castro. (McGlaze, Aidan) (Entered: 05/11/2016) |

| | | | |
|---|---|---|---|
| AG | 5/12/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#1 - COMPLAINT with filing fee previously paid ($400 paid on 05/11/2016, receipt number 0973-17805846), filed by PLAINTIFF Salvador Castro. (Attachments: # 1 Exhibit 1 to Civil Complaint, # 2 Confirmation of Filing Fee Payment $400) (Attorney Aidan C McGlaze added to party Salvador Castro(pty:pla))(McGlaze, Aidan) (Entered: 05/11/2016) |
| AG | 5/12/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#2 - CIVIL COVER SHEET filed by Plaintiff Salvador Castro. (McGlaze, Aidan) (Entered: 05/11/2016) |
| AG | 5/12/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#4 - NOTICE of Interested Parties filed by PLAINTIFF Salvador Castro, (McGlaze, Aidan) (Entered: 05/11/2016) |
| MD | 5/13/2016 | 0.3 | draft website update 0.3 |
| MD | 5/13/2016 | 0.3 | draft consent to sue form 0.3 |
| MD | 5/13/2016 | 0.1 | review welcome letter 0.1 |
| MD | 5/13/2016 | 0.1 | email local counsel consent to sue for client 0.1 |
| MD | 5/13/2016 | 0.2 | md/ag discuss follow up re pro hac vice motion 0.2 |
| MD | 5/13/2016 | 0.2 | email defense counsel re service of complaint/summons and confere re collective action and email Judge's standing order 0.2 |
| MD | 5/13/2016 | 0.1 | md/lt discuss follow up with defense counsel re service of complaint/summons and confer re collective action motion 0.1 |
| MD | 5/13/2016 | 0.2 | read Judge's standing order 0.2 |
| LT | 5/13/2016 | 0.2 | Reviewed email from local counsel re: standing order from Judge Gutierrez; reviewed standing order. |
| LT | 5/13/2016 | 0.1 | md/lt discuss follow up with defense counsel re service of complaint/summons and confer re collective action motion 0.1 |
| AN | 5/13/2016 | 0.3 | Prepare draft welcome letter for new clients |
| AG | 5/13/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#7 - 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening), [1] as to Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, and Swift Transportation Services LLC. (jtil) |

| | | | |
|---|---|---|---|
| AG | 5/13/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#8 - NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Matt Dunn. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (jtil) |
| AG | 5/13/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#5 - NOTICE OF ASSIGNMENT to District Judge Philip S. Gutierrez and Magistrate Judge Karen L. Stevenson. (jtil) |
| AG | 5/13/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#9 - NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Lesley Tse. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (jtil) |
| AG | 5/13/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy ((PROPOSED) ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE |
| AG | 5/13/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#6 - NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed.(jtil) |
| CLER | 5/13/2016 | 0.2 | Data Entry of contact information (Judge and Magistrate Judge) |
| CLER | 5/13/2016 | 0.2 | create codes (Printer/Postage meter) |
| CLER | 5/13/2016 | 0.2 | prepare request for Certificate of Good Standing from NYS Appellate Court (Tse) |
| CLER | 5/13/2016 | 0.2 | prepare request for Certificate of Good Standing from NYS Appellate Court (Dunn) |
| AG | 5/13/2016 | 0.2 | prepare Tse PHV for filing ((Proposed) Order on Application of Non-Resident Attorney to Appear in a Specific Case PHV) |

|    |           |     | prepare Dunn PHV for filing ((Proposed) Order on Application of Non-Resident |
|----|-----------|-----|-----|
| AG | 5/13/2016 | 0.2 | Attorney to Appear in a Specific Case PHV) |
| AG | 5/13/2016 | 0.2 | md/ag discuss follow up re pro hac vice motion 0.2 |
|    |           |     | |
|    |           |     | Transfer documents recd from ECF system to docket file and create file copy |
|    |           |     | (Docket#10 - STANDING ORDER REGARDING NEWLY ASSIGNED CASES by |
| AG | 5/13/2016 | 0.1 | Judge Philip S. Gutierrez. (ji) (Entered: 05/13/2016) |
|    |           |     | md/ms discuss potential for reaching agreement with defense counsel re |
| MS | 5/16/2016 | 0.1 | notice to class 0.1 |
|    |           |     | MD/LT [ ] call with defense counsel to discuss recently filed complaint, |
| MD | 5/16/2016 | 0.2 | anticipated motion for collective action cert., etc. |
|    |           |     | md/ms discuss potential for reaching agreement with defense counsel re |
| MD | 5/16/2016 | 0.1 | notice to class 0.1 |
| MD | 5/16/2016 | 0.3 | draft agenda for call with defense counsel 0.3 |
|    |           |     | MD/LT on call with defense counsel to discuss recently filed complaint, |
| LT | 5/16/2016 | 0.2 | anticipated motion for collective action cert., etc. |
|    |           |     | Reviewed email from MD re: topics to cover during call with defense counsel |
| LT | 5/16/2016 | 0.1 | this afternoon. |
| MD | 5/17/2016 | 0.1 | edit website posting 0.1 |
| MD | 5/17/2016 | 0.1 | edit consent to sue 0.1 |
|    |           |     | MD/LT/AN Litigation team meeting to discuss draft of welcome letter (0.1), |
| MD | 5/17/2016 | 0.2 | status of certificates needed for Pro Hoc Vice status (0.1) |
|    |           |     | MD/LT/AN Litigation team meeting to discuss draft of welcome letter (0.1), |
| LT | 5/17/2016 | 0.2 | status of certificates needed for Pro Hoc Vice status (0.1) |
| LT | 5/17/2016 | 0.1 | Reviewed email from local counsel re: case transfer to Judge Birotte. |
|    |           |     | MD/LT/AN Litigation team meeting to discuss draft of welcome letter (0.1), |
| AN | 5/17/2016 | 0.2 | status of certificates needed for Pro Hoc Vice status (0.1) |
|    |           |     | MD/AN Review application for non-resident attorney to be appointed Pro Hac |
| MD | 5/18/2016 | 0.3 | Vice status |
| LT | 5/18/2016 | 0.1 | Reviewed/responded to various emails from AN re: PHV application. |
| LT | 5/18/2016 | 0.2 | LT/AN  Review application for Pro Hac Vice status |
|    |           |     | Drafted/revised/finalized for filing motion for extension to file PHV |
| LT | 5/18/2016 | 1.8 | applications; sent to local counsel for filing. |
|    |           |     | MD/AN Review application for non-resident attorney to be appointed Pro Hac |
| AN | 5/18/2016 | 0.3 | Vice status |
| AN | 5/18/2016 | 0.3 | LT/AN  Review application for Pro Hac Vice status |
| AN | 5/18/2016 | 0.8 | Prepare applications for attorneys to apply for Pro Hac Vice status |
|    |           |     | |
|    |           |     | LT/MD/AN Communicate about changes needed to motion and proposed |
| MD | 5/19/2016 | 0.2 | order to extend deadline to file application for Pro Hac Vice |
| MA | 5/19/2016 | 0.2 | AN/MA set up website page for new case |
|    |           |     | |
|    |           |     | LT/MD/AN Communicate about changes needed to motion and proposed |
| LT | 5/19/2016 | 0.2 | order to extend deadline to file application for Pro Hac Vice |
| JS | 5/19/2016 | 0.5 | JS/AN Consult about method of setting up website for case |
| AN | 5/19/2016 | 0.2 | Prepare welcome letter to mail to opt-in by US Postal Mail |
| AN | 5/19/2016 | 0.5 | JS/AN Consult about method of setting up website for case |

| | | | |
|---|---|---|---|
| AN | 5/19/2016 | 1.5 | Create page on firm website with information about case including links to consent to sue form and copy of complaint |
| AN | 5/19/2016 | 0.2 | Compose email to local counsel with documents for applying for Pro Hac Vice for attorneys |
| AN | 5/19/2016 | 0.3 | Update information in time matters data base for case such as new attorneys, local counsel and opposing counsel |
| AN | 5/19/2016 | 0.3 | Prepare welcome letter to send to named plaintiff by US Mail |
| AN | 5/19/2016 | 0.2 | LT/MD/AN Communicate about changes needed to motion and proposed order to extend deadline to file application for Pro Hac Vice |
| AN | 5/19/2016 | 0.2 | AN/MA set up website page for new case |
| AN | 5/19/2016 | 0.5 | Update attorneys application for Pro Hac Vice status |
| AN | 5/20/2016 | 0.2 | Prepare paperwork to apply for certificate of good standing for attorney using new forms received from court |
| AN | 5/20/2016 | 0.1 | Telephone call with Appellate Court in NYS regarding application for certificate of good standing for attorney |
| LT | 5/23/2016 | 2 | Legal research re: sending FLSA notice in subsequent lawsuit to employees who received notice for previous FLSA lawsuit and did not opt in, for motion for conditional certification. |
| LT | 5/23/2016 | 0.1 | Reviewed order from judge granting extension on PHV applications. |
| LT | 5/24/2016 | 0.1 | LT/AN Discuss status of Certificates of Good Standing needed for Pro Hac Vice applications |
| AN | 5/24/2016 | 0.1 | LT/AN Discuss status of Certificates of Good Standing needed for Pro Hac Vice applications |
| AN | 5/25/2016 | 0.2 | Forward certificates of good standing for attorneys to local counsel for filing with federal court |
| CLER | 5/25/2016 | 0.1 | create PDF format of certificate of good standing (Tse and Dunn) |
| CLER | 5/25/2016 | 0.1 | create copier codes for new clients |
| MD | 5/26/2016 | 0.2 | MD/LT/AN Litigation team meeting to review status of website (0.1) and discuss outreach to clients (0.1) |
| LT | 5/26/2016 | 0.2 | MD/LT/AN Litigation team meeting to review status of website (0.1) and discuss outreach to clients (0.1) |
| AN | 5/26/2016 | 0.2 | MD/LT/AN Litigation team meeting to review status of website (0.1) and discuss outreach to clients (0.1) |
| MD | 5/27/2016 | 0.1 | call with defense counsel about service 0.1 |
| MD | 5/27/2016 | 0.1 | email defense counsel complaint/summons 0.1 |
| MD | 5/27/2016 | 0.1 | MD/LT on call with defense counsel re: service of complaint, conditional certification of collective action. |
| LT | 5/27/2016 | 0.1 | MD/LT on call with defense counsel re: service of complaint, conditional certification of collective action. |
| LT | 5/27/2016 | 0.1 | Reviewed ECF notice re: order approving PHV application; reviewed order. |
| AG | 5/27/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#19 - RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Clerk RE: Pro Hac Vice Application filed 5/25/2016 [16]. The document is stricken.(gk) |

| | | | |
|---|---|---|---|
| | | | Transfer documents recd from ECF system to docket file and create file copy (Docket#18 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: APPLICATION of Non-Resident Attorney Matthew Dunn to Appear Pro Hac Vice on behalf of Plaintiff Salvador Castro (Pro Hac Vice Fee - Fee Paid, Receipt No. 0973-17884807)[16]. The following error(s) was found: Other error(s) with document(s) are specified below: Applicant failed to list state courts where they are admitted. Only listed district courts. See Instructions for Applicants (1)(G-64). In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court |
| AG | 5/27/2016 | 0.1 | directs you to do so. (lt) |
| | | | Transfer documents recd from ECF system to docket file and create file copy (Docket#17 - APPLICATION of Non-Resident Attorney Lesley Tse to Appear Pro Hac Vice on behalf of Plaintiff Salvador Castro (Pro Hac Vice Fee - Fee Paid, Receipt No. 0973-17885041) filed by Plaintiff Salvador Castro. (Attachments: # 1 Proposed Order) ( Schonbrun, Benjamin) (Entered: |
| AG | 5/27/2016 | 0.1 | 05/25/2016) |
| | | | Transfer documents recd from ECF system to docket file and create file copy (Docket#16 - APPLICATION of Non-Resident Attorney Matthew Dunn to Appear Pro Hac Vice on behalf of Plaintiff Salvador Castro (Pro Hac Vice Fee - Fee Paid, Receipt No. 0973-17884807) filed by Plaintiff Salvador Castro. (Attachments: # 1 Proposed Order) (Schonbrun, Benjamin) (Entered: |
| AG | 5/27/2016 | 0.1 | 05/25/2016) |
| MD | 5/31/2016 | 0.2 | MD/AN Determine needed changes to the Consent to Sue form and Complaint links on website |
| JS | 5/31/2016 | 0.1 | JS/AN Discuss methods to prepare case documents for website that protect named plaintiff from internet searching |
| AN | 5/31/2016 | 0.4 | Amend draft of update to clients regarding new case |
| AN | 5/31/2016 | 0.1 | JS/AN Discuss methods to prepare case documents for website that protect named plaintiff from internet searching |
| AN | 5/31/2016 | 0.5 | Prepare new documents (0.3) and upload new document links to website (0.2) |
| AN | 5/31/2016 | 0.2 | MD/AN Determine needed changes to the Consent to Sue form and Complaint links on website |
| AG | 5/31/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#21 - ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Andre Birotte Jr: granting [17] Non-Resident Attorney Lesley Anne Tse APPLICATION to Appear Pro Hac Vice on behalf of Salvador Castro, designating Benjamin Schonbrun as local counsel. (lom) |

| | | | Transfer documents recd from ECF system to docket file and create file copy (Document#20 - Corrected APPLICATION of Non-Resident Attorney Matthew Thomas Dunn to Appear Pro Hac Vice on behalf of Plaintiff Salvador Castro (Pro Hac Vice Fee - $325.00 Previously Paid on 5/25/2016, Receipt No. 25RQTDP4) filed by PLAINTIFF Salvador Castro. (Attachments: # (1) Proposed |
|------|-----------|-----|------|
| AG | 5/31/2016 | 0.1 | Order) (Seplow, Michael) |
| MD | 6/1/2016 | 0.1 | review conflict checklist 0.1 |
| CLER | 6/2/2016 | 0.3 | Organize case folders for current opt-ins |
| LT | 6/3/2016 | 2.1 | Drafted notice of motion and brief for collective action cert motion. |
| | | | |
| | | | Transfer documents recd from ECF system to docket file and create file copy (Document#22 - ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge Andre Birotte Jr: granting [20] Non-Resident Attorney Matthew Dunn APPLICATION to Appear Pro Hac Vice on behalf of Plaintiff Salvador Castro, designating Michael Seplow as |
| AG | 6/3/2016 | 0.1 | local counsel. (lt) |
| MD | 6/7/2016 | 3.5 | edit collective action motion 3.5 |
| | | | |
| LT | 6/7/2016 | 0.1 | Reviewed email from MD re: his revisions to collective action motion. |
| | | | |
| LT | 6/7/2016 | 0.1 | Reviewed/responded to email from MD re: draft email to defense counsel re: use of discovery from previous case/arbitrations in this case. |
| LT | 6/7/2016 | 0.1 | Reviewed email from M. Sutrina re: screenshot showing one opt-in was not CSR IV. |
| MD | 6/10/2016 | 0.2 | MD/AN Litigation team meeting to determine tasks involved in filing motion for collective action |
| LT | 6/10/2016 | 0.1 | Reviewed email from K. Cloutier that defendants do not agree that discovery in other case/arbitrations can be used in this case. |
| AN | 6/10/2016 | 0.3 | Exchange email regarding location to fax declaration to and from that is close to [ ] home address |
| AN | 6/10/2016 | 0.4 | Review draft motion for collective action and associated exhibits |
| AN | 6/10/2016 | 0.2 | MD/AN Litigation team meeting to determine tasks involved in filing motion for collective action |
| | | | |
| | | | Transfer documents recd from ECF system to docket file and create file copy (Document#23 - CORPORATE DISCLOSURE STATEMENT filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC identifying Swift Transportation Co. of Arizona, |
| AG | 6/10/2016 | 0.1 | LLC as Corporate Parent. (Habib, Hilary) |

| | | | |
|---|---|---|---|
| AG | 6/10/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#25 - Notice of Appearance or Withdrawal of Counsel: for attorney Hilary Ann Habib counsel for Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. Adding Hilary A. Habib as counsel of record for Swift Transportation Company, Swift Transportation Co. of Arizona, LLC, Swift Transportation Services for the reason indicated in the G-123 Notice. Filed by Defendants Swift Transporation Company, Swift Transportation Co. of Arizona, LLC, Swift Transportation Services. (Habib, Hilary) |
| AG | 6/10/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#24 - Notice of Appearance or Withdrawal of Counsel: for attorney Hilary Ann Habib counsel for Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. Adding Robert Mussig as counsel of record for Swift Transportation Company, Swift Transportation Co. of Arizona, LLC, Swift Transportation Services for the reason indicated in the G-123 Notice. Filed by Defendants Swift Transportation Company, Swift Transportation Co.of Arizona, LLC, Swift Transportation Services. (Attorney Hilary Ann Habib added to party Swift Transportation Co. of Arizona, LLC(pty:dft), Attorney Hilary Ann Habib added to party Swift Transportation Company(pty:dft), Attorney Hilary Ann Habib added to party Swift Transportation Services LLC(pty:dft))(Habib, Hilary) |
| LT | 6/13/2016 | 1 | Started finalizing docs in support of motion to certify collective action. |
| JS | 6/13/2016 | 1.2 | review list of currently-assigned arbitrators and rank according to multiple criteria (known and unknown) in order to inform team of most beneficial possible outcomes, thus priortizing arbitration processes and hearings. |
| MD | 6/14/2016 | 0.5 | MD/LT/AN Litigation team meeting to review upcoming case deadlines (0.2) and documents for filing motion for collective action (0.3) |
| LT | 6/14/2016 | 0.5 | MD/LT/AN Litigation team meeting to review upcoming case deadlines (0.2) and documents for filing motion for collective action (0.3) |
| JS | 6/14/2016 | 0.5 | review brief and rework ToA, note incomplete cites |
| AN | 6/14/2016 | 0.4 | Reconcile current table of authorities for draft memorandum in support of motion to compel |
| AN | 6/14/2016 | 0.5 | MD/LT/AN Litigation team meeting to review upcoming case deadlines (0.2) and documents for filing motion for collective action (0.3) |
| AN | 6/14/2016 | 0.2 | Revise draft postcard to be filed with motion for collective action |
| AN | 6/14/2016 | 0.1 | Organize plaintiff declarations in case files |
| LT | 6/15/2016 | 0.1 | LT/AN Determine timeline for final draft of memorandum in support of motion for collective action |

| | | | |
|---|---|---|---|
| AN | 6/15/2016 | 0.1 | LT/AN Determine timeline for final draft of memorandum in support of motion for collective action |
| AG | 6/15/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#26 - Docket Text: REFUND OF $400.00 made payable on 06/14/2016 to Michael D Seplow for payment made on 05/11/2016 Re: REQUEST for Refund of Fees Paid Re: Complaint (Attorney Civil Case Opening), [1][12]. (rdj) |
| LT | 6/16/2016 | 0.4 | Reviewed paystubs from opt-in; sent email to AN re: which ones to attach to declaration for collective action motion. |
| AN | 6/16/2016 | 1 | Prepare initial exhibits to accompany motion for collective action |
| AN | 6/16/2016 | 0.2 | Compose email to attorney with link to paystubs to attach to declaration for draft motion for collective action |
| MD | 6/17/2016 | 0.4 | MD/AN Review exhibits to be filed with motion for collective action |
| MA | 6/17/2016 | 0.2 | MA/AN  Review table of authorities citations in motion for collective action |
| LT | 6/17/2016 | 0.2 | Reviewed email from AN re: draft decl. for MD; reviewed/revised draft decl.; responded to email from AN. |
| AN | 6/17/2016 | 0.4 | Prepare declaration with attached redacted paystubs as exhibit 1 for filing with motion today |
| AN | 6/17/2016 | 2.5 | Prepare exhibits (1.0), update table of authorities (1.0), prepare declarations (0.5) for filing motion for collective action |
| AN | 6/17/2016 | 0.4 | MD/AN Review exhibits to be filed with motion for collective action |
| AN | 6/17/2016 | 0.1 | Compose email to plaintiff with declaration and paystubs to be filed with motion attached |
| AN | 6/17/2016 | 0.2 | MA/AN  Review table of authorities citations in motion for collective action |
| AN | 6/17/2016 | 0.2 | Exchange email regarding setting up intake interview |
| AG | 6/17/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#27 - NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Plaintiff Salvador Castro, upon Defendant All Defendants. Acknowledgment of Service signed by Sheppard Mullin Richter & Hampton LLP, Defendants' Counsel. (Attachments: # (1) Certificate of Service)(Dunn, Matthew) |
| AG | 6/17/2016 | 0.1 | ECF Filing of NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed upon Defendant All Defendants. Acknowledgment of Service signed by Sheppard Mullin Richter & Hampton LLP, Defendants' Counsel. (Attachments: # (1) Certificate of Service)( |
| MD | 6/20/2016 | 1.5 | draft Rule 16 scheduling order 1.5 |
| CM | 6/20/2016 | 0.2 | call from former csr re becoming part of case (.2) |

| | | | |
|---|---|---|---|
| CLER | 6/20/2016 | 0.4 | Arranged chambers' copies shall be delivered (NOTICE OF MOTION AND MOTION to Certify CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS filed 6/17/216 for Judge Andre Birotte Jr. (Attachments: # (1) Memorandum, # (2) Declaration Named Plaintiff, # (3) Declaration Opt-in Plaintiff, # (4) Declaration Matt Dunn, # (5) Exhibit FLSA Notice, # (6) Exhibit Reminder Postcard, # (7) Exhibit Swift Annual Report, # (8) Exhibit Declaration of Rachel Monti, # (9) Exhibit Flores Order Approving FLSA Conditional Certification and Notice, # (10) Declaration Michael J.D. Sweeney, # (11) Exhibit Swift CSR Job Descriptions, # (12) Certificate of Service) |
| AG | 6/20/2016 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Document#28 - NOTICE OF MOTION AND MOTION to Certify CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS filed by Plaintiffs Salvador Castro. Motion set for hearing on 7/18/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum, # (2) Declaration Named Plaintiff, # (3) Declaration Opt-in Plaintiff, # (4) Declaration Matt Dunn, # (5) Exhibit FLSA Notice, # (6) Exhibit Reminder Postcard, # (7) Exhibit Swift Annual Report, # (8) Exhibit Declaration of Rachel Monti, # (9) Exhibit Flores Order Approving FLSA Conditional Certification and Notice, # (10) Declaration Michael J.D. Sweeney, # (11) Exhibit Swift CSR Job Descriptions, # (12) Certificate of Service) (Dunn, Matthew) |
| AG | 6/20/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#29 - ANSWER to Complaint (Attorney Civil Case Opening), [1] JURY DEMAND. filed by Defendants' Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC.(Habib, Hilary) |
| AG | 6/20/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#30 - ORDER SETTING SCHEDULING CONFERENCE by Judge Andre Birotte Jr. Scheduling Conference set for 10/3/2016 at 10:00 AM before Judge Andre Birotte Jr.(cb) |
| MD | 6/21/2016 | 0.2 | call with defense counsel about deadlines for collective action motion 0.2 |
| AN | 6/21/2016 | 0.2 | Compose email to attorneys regarding phone conversation with potential client |
| AN | 6/21/2016 | 0.2 | Compose email to potential client about case |
| AN | 6/21/2016 | 0.4 | Telephone call with potential client |
| MD | 6/22/2016 | 0.1 | email defense counsel consent to change briefing schedule for collective action motion 0.1 |
| LT | 6/22/2016 | 0.1 | Reviewed/responded to email from MD re: defendants' request for extension on collective action briefing. |
| AN | 6/22/2016 | 0.3 | Send plaintiffs a copy of judge's order for scheduling conference |

|    |           |     | |
|----|-----------|-----|---|
|    |           |     | Transfer documents recd from ECF system to docket file and create file copy (Document#31 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Answer to Complaint[29]. The following error(s) was found: Local Rule 7.1-1 No Notice of Interested Parties and/or no copies. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless |
| AG | 6/22/2016 | 0.1 | and until the court directs you to do so. (clee) |
| MD | 6/23/2016 | 0.1 | review email from AR re potential opt-in and respond re CSR joining case 0.1 |
| MD | 6/23/2016 | 0.3 | edit stipulated order after emailing dates to LT 0.3 |
| AN | 6/23/2016 | 1 | Telephone call for initial intake regarding her work as a CSR as Swift |
| AN | 6/24/2016 | 0.1 | Telephone call to potential client |
| AN | 6/24/2016 | 0.2 | Prepare FedEx label for documents from potential client (0.1) and compose email with request for documents (0.1) |
|    |           |     | Transfer documents recd from ECF system to docket file and create file copy (Docket#33 - ORDER ON STIPULATION TO SET A BRIEFING SCHEDULE ON PLAINTIFFS' MOTION FOR CONDITIONAL CERTIFICATION AND CONTINUE CURRENTLY SCHEDULED HEARING DATE by Judge Andre Birotte Jr. The Court, having read and considered the parties' "Stipulation To Set A Briefing Schedule On Plaintiffs' Motion For Conditional Certification And Continue Currently Scheduled Hearing Date," [32], and good cause appearing therefore, IT IS HEREBY ORDERED that: Defendants' deadline to file a response in opposition to Plaintiffs' motion for conditional certification shall be July 29, 2016. Plaintiffs' deadline to file a reply in support of his motion for conditional certification shall be August 26, 2016. The hearing on Plaintiffs' motion for conditional certification shall be continued to September 12, 2016 at 10:00 a.m.; The FLSA and applicable state statute of limitations shall be tolled for the proposed FLSA class members (as defined in Plaintiffs' motion) |
| AG | 6/28/2016 | 0.1 | from July 18, 2016 until the hearing on Plaintiffs' motion. (iv) |
| AN | 6/29/2016 | 0.3 | Prepare cover letter to send with consent to sue form to potential plaintiff |
| AN | 6/30/2016 | 0.1 | Compose follow-up email to potential client with consent to sue form |
| AN | 7/1/2016 | 0.2 | Exchange email regarding faxed documents and consent to sue form with potential client |
| MD | 7/5/2016 | 0.2 | MD/LT/AN  Litigation team meeting to review upcoming deadlines (0.1) and contact with new plaintiffs (0.1) |
| LT | 7/5/2016 | 0.2 | Reviewed email from AN re: intake interview with potential opt-in; reviewed notes from intake, docs. |
| LT | 7/5/2016 | 0.2 | MD/LT/AN  Litigation team meeting to review upcoming deadlines (0.1) and contact with new plaintiffs (0.1) |

| | | | |
|---|---|---|---|
| AN | 7/5/2016 | 0.4 | Organize client documents from potential plaintiff for attorney review |
| AN | 7/5/2016 | 0.2 | MD/LT/AN  Litigation team meeting to review upcoming deadlines (0.1) and contact with new plaintiffs (0.1) |
| AN | 7/6/2016 | 0.3 | update calendar with new court deadlines from judge |
| | | | |
| AG | 7/6/2016 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 7/6/2016 | 0.1 | Data Entry of contact information |
| AG | 7/6/2016 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue, # (2) Certificate of Service) |
| AG | 7/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#34 - NOTICE of Filing of Consent to Sue filed by Plaintiff Salvador Castro. (Attachments: # (1) Consent to Sue, # (2) Certificate of Service)(Dunn, Matthew) |
| AG | 7/7/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#37 - APPLICATION of Non-Resident Attorney Kevin M. Cloutier to Appear Pro Hac Vice on behalf of Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC (Pro Hac Vice Fee - $325 Fee Paid, Receipt No. 0973-18145642) filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Certificates of Good Standing, Illinois, Indiana, Texas, # (2) Proposed Order) (Mussig, Robert) |
| AG | 7/7/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#36 - Amended APPLICATION of Non-Resident Attorney Mikela T. Sutrina to Appear Pro Hac Vice on behalf of Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC (Pro Hac Vice Fee - $325 Previously Paid on 7/6/2016, Receipt No. 25SK18UM) filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Certificate of Good Standing, # (2) Proposed Order) (Mussig, Robert) |
| AG | 7/7/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#35 - APPLICATION of Non-Resident Attorney Mikela T. Sutrina to Appear Pro Hac Vice on behalf of Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC (Pro Hac Vice Fee - $325 Fee Paid, Receipt No. 0973-18141979) filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Proposed Order) (Mussig, Robert) |

| | | | |
|---|---|---|---|
| AG | 7/11/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#39 - ORDER by Judge Andre Birotte Jrgranting Application of Non-Resident Attorney Kevin M. Cloutier to Appear Pro Hac Vice on behalf of Defendant Swift Transportation Company, Swift Transportation Co. of Arizona, LLC, Swift Transportation Services, LLC, designating Robert Mussig as local counsel [37]. (iv) |
| AG | 7/11/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#38 - ORDER by Judge Andre Birotte Jr granting Application of Non-Resident Attorney Mikela T. Sutrina to Appear Pro Hac Vice on behalf of Defendant Swift Transportation Company, Swift Transportation Co. of Arizona, LLC, Swift Transportation Services, LLC, designating Robert Mussig as local counsel [35][36]. (iv) |
| MS | 7/12/2016 | 0.1 | MS/AN Discuss qualification for overtime exemption under the FLSA for CSRs who also act as planners and dispatchers |
| LT | 7/12/2016 | 0.1 | Reviewed email from K. Cloutier that defendants agree to tolling until they produce arbitration agreements for potential opt-ins. |
| LT | 7/12/2016 | 0.2 | Drafted/sent email to defense counsel re: CTSs received by potential opt-ins, requesting they confirm they will toll SOL until they produce arbitrations agreements for the potential opt-ins. |
| LT | 7/12/2016 | 0.4 | Reviewed performance evaluations and intake interview notes of potential opt-in to determine whether she performed CSR duties; drafted/sent email to AN and MD re: same. |
| AN | 7/12/2016 | 0.1 | Prepare redacted copy of consent to sue form to send to defendant regarding arbitration agreement |
| AN | 7/12/2016 | 0.3 | Prepare welcome letter to mail to new plaintiff |
| AN | 7/12/2016 | 0.2 | Prepare redacted copy of consent to sue form to send to defendant regarding arbitration agreement |
| AN | 7/12/2016 | 0.1 | MS/AN Discuss qualification for overtime exemption under the FLSA for CSRs who also act as planners and dispatchers |
| AN | 7/12/2016 | 0.5 | Telephone intake with potential client |
| MD | 7/13/2016 | 0.2 | MD/AN  Discuss filing FOIA requests for DOL investigations regarding overtime for Swift employees |
| AN | 7/13/2016 | 0.2 | MD/AN  Discuss filing FOIA requests for DOL investigations regarding overtime for Swift employees |
| AN | 7/13/2016 | 0.4 | Telephone call from client regarding reclassification and payment for back wages received from Swift |
| AN | 7/15/2016 | 0.3 | Write up notes from initial telephone intake form 7/12/16 |
| AN | 7/15/2016 | 1 | Prepare  FOIA Requests regarding DOL Audits to mail to five regional offices |
| AN | 7/15/2016 | 0.5 | Prepare final draft of DOL FOIA Request (0.3) and send by fax (0.1) and email (0.1) to Federal Office |
| AN | 7/19/2016 | 0.2 | Telephone call with plaintiff to discuss work at Swift |
| MD | 7/21/2016 | 0.1 | MD/AN Review correspondence with Swift regarding arbitration agreement for plaintiff |
| MD | 7/21/2016 | 0.1 | email defense counsel about arbitration agreement signed by plaintiff 0.1 |

| | | | |
|---|---|---|---|
| LT | 7/21/2016 | 0.1 | Reviewed email from def. counsel re: discovery of arbitration agreement signed by named plaintiff; reviewed agreement. |
| AN | 7/21/2016 | 0.1 | Exchange email with plaintiff regarding signature on arbitration agreement signed with Swift |
| AN | 7/21/2016 | 0.1 | MD/AN Review correspondence with Swift regarding arbitration agreement for plaintiff |
| LT | 7/22/2016 | 0.1 | Reviewed email from AN re: previous email from defense counsel that they could not locate signed arbitration agreement for named plaintiff. |
| LT | 7/22/2016 | 0.1 | Reviewed email from MD re: strategy for dealing with arbitration agreement signed by named plaintiff. |
| MD | 7/26/2016 | 0.1 | MD/AN Discuss outreach to opt-ins regarding search for new named plaintiff |
| AN | 7/26/2016 | 0.1 | MD/AN Discuss outreach to opt-ins regarding search for new named plaintiff |
| LT | 7/27/2016 | 0.1 | Reviewed email from MD re: opt-in willing to be named plaintiff. |
| LT | 7/27/2016 | 0.1 | Reviewed/responded to emails from R. Mussig re: scheduling meet and confer to discuss plaintiff's signed arbitration agreement. |
| AN | 7/27/2016 | 0.1 | Telephone call from plaintiff regarding scheduling call with attorney |
| AN | 7/27/2016 | 0.6 | Draft litigation retainer  (0.4) and cover letter (0.2) to send by US Mail to plaintiff |
| AN | 7/27/2016 | 0.1 | Return phone call form plaintiff to schedule attorney phone call |
| MD | 7/28/2016 | 0.3 | MD/LT meet to discuss tomorrow's call with defense counsel re: plaintiff's arbitration agreement. |
| LT | 7/28/2016 | 0.1 | Left v/m for potential opt-in re: becoming named plaintiff. |
| LT | 7/28/2016 | 0.2 | T/C to opt-in re: becoming named plaintiff. |
| LT | 7/28/2016 | 0.2 | T/C to opt-in about becoming named plaintiff. |
| LT | 7/28/2016 | 0.3 | MD/LT meet to discuss tomorrow's call with defense counsel re: plaintiff's arbitration agreement. |
| AN | 7/28/2016 | 0.3 | Draft litigation retainer to send to new client |
| AN | 7/28/2016 | 0.1 | Compose email to CSR interested in joinging the lawsuit with attached Consent to Sue form |
| AN | 7/28/2016 | 0.5 | Telephone call with potential client regarding work as a CSR for Swift Transportation |
| AN | 7/28/2016 | 0.3 | Telephone call with potential client regarding overtime hours worked for Swift |
| MD | 7/29/2016 | 0.3 | MD/LT on call wtih R. Mussig to discuss plaintiff's arbitration agreement, how to proceed with cond. cert. motion. |
| LT | 7/29/2016 | 0.3 | Drafted proposed email to defense counsel summarizing parties' meet and confer this afternoon; sent to MD for review. |
| LT | 7/29/2016 | 0.3 | MD/LT on call wtih R. Mussig to discuss plaintiff's arbitration agreement, how to proceed with cond. cert. motion. |
| LT | 7/29/2016 | 0.1 | Reviewed emails from AN and MD re: AN's call with potential opt-in. |
| LT | 7/29/2016 | 1.2 | Reviewed ECF notice re: def. filing of opp. to motion for cond. cert; reviewed opp. and supporting docs. |

| | | | |
|---|---|---|---|
| LT | 7/29/2016 | 0.1 | Reviewed email from MD re: revisions to draft email to def. counsel summarizing parties' meet and confer this afternoon; sent revised email to def. counsel. |
| AG | 8/1/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#40 - OPPOSITION Opposition re: NOTICE OF MOTION AND MOTION to Certify CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS[28] filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) of Declarations and Exhibits in Support of Defendants' Opposition to Plaintiff's Conditional Certification Motion, # (2) Defendants' Objections to Evidence Submitted in Support of Plaintiff's Motion for Conditional Certification, # (3) Proposed Order)(Mussig, Robert) |
| LT | 8/2/2016 | 0.1 | Drafted/sent email to defense counsel re: potential opt-in, tolling claims until they produce arb. agreement. |
| LT | 8/2/2016 | 0.1 | LT/AN  Team meeting to review status of new CSRs wishing to file claims |
| AN | 8/2/2016 | 0.8 | Telephone call with Western Regional DOL office regarding FOIA request |
| CLER | 8/2/2016 | 0.2 | Prepare case folders (0.1)  and redact signed consent to sue form (0.1) received from new client |
| AN | 8/2/2016 | 0.1 | LT/AN  Team meeting to review status of new CSRs wishing to file claims |
| LT | 8/3/2016 | 0.2 | Reviewed email from def. counsel re: arb. agreement electronically signed by potential opt-in; drafted/sent email to AN to confirm with client. |
| AN | 8/3/2016 | 0.2 | Exchange email with client regarding arbitration agreement received from Swift |
| AN | 8/4/2016 | 0.7 | Telephone call from potential client about her experience working as a CSR for Swift |
| AN | 8/4/2016 | 0.1 | Returned phone call from potential client |
| AN | 8/4/2016 | 0.2 | Update draft litigation retainer for attorney review for client |
| AN | 8/5/2016 | 0.5 | Telephone call from CSR interested in joining lawsuit |
| AN | 8/5/2016 | 0.2 | Prepare cover letter to mail to CSR with consent to sue form |
| LT | 8/8/2016 | 0.2 | Reviewed email from MD re: USDOL response to plaintiffs' FOIA request; reviewed response. |
| LT | 8/8/2016 | 0.2 | Sent emails to def. counsel re: continuing meet and confer regarding def. anticipated motion to compel arb. of named plaintiff. |
| LT | 8/8/2016 | 0.1 | Reviewed email from AN re: possible opt-in or arbitration claimant. |
| LT | 8/8/2016 | 0.1 | Reviewed email from AN re: email from potential opt-in re: arbitration agreement allegedly signed electronically. |
| LT | 8/9/2016 | 0.1 | Drafted/sent email to R. Mussig listing potential opt-ins who defs. still have not provided arb. agreement for. |
| LT | 8/9/2016 | 0.4 | On call with R. Mussig to discuss plaintiff's motion for cond. cert., amending complaint to name new named plaintiff. |

| | | | |
|---|---|---|---|
| LT | 8/9/2016 | 0.1 | Reviewed email from AN re: status of all potential opt-ins/arb. claimants. |
| AN | 8/9/2016 | 0.5 | Compile summary of current and pending opt-int in case for attorney review |
| AN | 8/9/2016 | 0.2 | Telephone call with plaintiff for case update and to discuss overtime hours scheduled for employees at Swift |
| AN | 8/12/2016 | 0.2 | Exchange email regarding case update |
| MD | 8/16/2016 | 0.3 | research arbitration decisions 0.3 |
| MD | 8/16/2016 | 0.3 | read opposition to conditional certification 0.3 |
| MD | 8/16/2016 | 0.2 | read motion to compel arbitration 0.2 |
| MD | 8/16/2016 | 0.3 | MD/LT discussed LT's meet and confer with R. Mussig last week, next steps re: motion for cond. cert. and def. motion to compel arbitration. |
| LT | 8/16/2016 | 0.3 | MD/LT discussed LT's meet and confer with R. Mussig last week, next steps re: motion for cond. cert. and def. motion to compel arbitration. |
| LT | 8/16/2016 | 1.7 | Legal research re: substituting named plaintiff prior to cond. cert of coll. action./cert. of class action. |
| LT | 8/16/2016 | 0.5 | Reviewed defendants' motion to compel arbitration and supporting docs, motion to take judicial notice and supporting docs. |
| AN | 8/16/2016 | 0.3 | Set up template with initial data for client intake scheduled for later today |
| AN | 8/16/2016 | 0.1 | Exchange email regarding scheduling intake interview with plaintiff |
| AN | 8/16/2016 | 0.4 | Telephone call with plaintiff to discuss arbitration agreement signed with Swift |
| AG | 8/16/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#42 - REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Compel Arbitration[41] filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Exhibit 1)(Mussig, Robert) |
| AG | 8/16/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#41 - NOTICE OF MOTION AND MOTION to Compel Arbitration filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. Motion set for hearing on 9/12/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum, # (2) Declaration Decl. of R. Mussig, # (3) Declaration Decl. of L. Wilbert, # (4) Exhibit A, # (5) Exhibit B, # (6) Proposed Order) (Mussig, Robert) |
| CLER | 8/16/2016 | 0.1 | create PDF format of documents recd from client ( retainer/consent to sue) |
| MD | 8/17/2016 | 3 | drafting opposition brief to compel arbitration 3.0 |
| MD | 8/17/2016 | 0.1 | MD/AN  Review language of litigation retainer for use with new named plaintiffs |
| MD | 8/17/2016 | 0.3 | MD/LT/AN  Litigation team meeting to review status of plaintiffs and plaintiff's opposition to Def motion to compel arbitration |

| | | | |
|---|---|---|---|
| LT | 8/17/2016 | 0.1 | Drafted/sent email to litigation team re: things that need to be redacted for court filings, briefing and decision in other case about various issues being litigated in this case. |
| LT | 8/17/2016 | 1 | Legal research re: tolling of SOL in order to substitute class/collective action rep. for reply for motion for conditional cert. |
| LT | 8/17/2016 | 0.3 | MD/LT/AN  Litigation team meeting to review status of plaintiffs and plaintiff's opposition to Def motion to compel arbitration |
| AN | 8/17/2016 | 0.3 | MD/LT/AN  Litigation team meeting to review status of plaintiffs and plaintiff's opposition to Def motion to compel arbitration |
| AN | 8/17/2016 | 0.5 | Prepare litigation retainer (0.3) and cover letter (0.2) to send to plaintiff by mail and email |
| AN | 8/17/2016 | 0.3 | Prepare redacted Consent to Sue form (0.1) , prepare new case folders (0.1), and compose email to attorneys regardiing new client (0.1) |
| AN | 8/17/2016 | 0.3 | Prepare redacted Consent to Sue forms for two clients for filing with Federal Court |
| AN | 8/17/2016 | 0.1 | MD/AN  Review language of litigation retainer for use with new named plaintiffs |
| AN | 8/17/2016 | 0.3 | Draft new litigation retainer for attorney to review |
| AG | 8/17/2016 | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sue, # (2) Consent to Sue) |
| AG | 8/17/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#43 - NOTICE of Filing of Consent to Sues filed by Plaintiff Salvador Castro. (Attachments: # (1) Consent to Sue, # (2) Consent to Sue)(Dunn, Matthew) |
| AG | 8/17/2016 | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| CLER | 8/17/2016 | 0.1 | Data Entry of update Information |
| MD | 8/18/2016 | 0.3 | write and email defense counsel concerning failure to redact documents filed on public record 0.3 |
| MD | 8/18/2016 | 6 | drafting opposition brief to compel arbitration 6.0 |
| MD | 8/18/2016 | 0.1 | MD/AN Discuss identifying prior indication from Swift regarding status of arbitration agreement for plaintiff |
| MD | 8/18/2016 | 0.3 | MD KW meet RE prep draft of 216(b) reply |
| LT | 8/18/2016 | 0.1 | Reviewed email from M. Sutrina re: arbitration agreements signed by plaintiffs who opted into collective action. |
| LT | 8/18/2016 | 0.2 | Reviewed/responded to email from MD re: draft email to defense counsel re: filing of unredacted docs containing personal info. |
| LT | 8/18/2016 | 0.3 | Legal research re: tolling of statute of limitations in FLSA actions upon filling of CTS for opp to motion to compel arbitration. |
| LT | 8/18/2016 | 1.7 | Legal research re: waiver of right to compel arbitration for opp. to motion to compel arbitration. |
| LT | 8/18/2016 | 1.8 | Drafted section on waiver of defendants' right to compel arbitration for opp to motion to compel arbitration; sent to MD for review. |
| KIM | 8/18/2016 | 0.3 | MD KW meet RE prep draft of 216(b) reply |
| KIM | 8/18/2016 | 0.2 | Compile background info on case to prepare for work on 216(b) reply draft |

| | | | |
|---|---|---|---|
| AN | 8/18/2016 | 0.1 | MD/AN Discuss identifying prior indication from Swift regarding status of arbitration agreement for plaintiff |
| AN | 8/18/2016 | 0.2 | Compose email to client regarding arbitration agreement received from Swift |
| AG | 8/18/2016 | 0.3 | conduct leagal research (Plaintiffs' opposition to compel arbitration.Totten v. Kellogg Brown & Root, LLC . 14-1766 (C.D. Cal.) and the decision is dated Jan 22, 2016) |
| CLER | 8/18/2016 | 0.1 | create PDF format of documnet recd from client (retainer) |
| AG | 8/18/2016 | 0.2 | conduct westlaw search (confirmation of SSN used in ECF filing by D.) |
| MD | 8/19/2016 | 0.1 | md/kw discussing status of drafting reply for conditional certification 0.1 |
| MD | 8/19/2016 | 0.1 | md/ad discuss AD preparing motion to amend complaint 0.1 |
| MD | 8/19/2016 | 0.2 | MD/LT discuss plaintiffs' opp to motion to compel arbitrations, arguments to include/leave out, next steps. |
| LT | 8/19/2016 | 0.2 | MD/LT discuss plaintiffs' opp to motion to compel arbitrations, arguments to include/leave out, next steps. |
| LT | 8/19/2016 | 0.3 | Reviewed/revised draft opposition to motion to compel. |
| LT | 8/19/2016 | 0.1 | Reviewed email from R. Mussig re: defendants' inadvertent filing of sensitive info on public docket, failure to meet and confer re: motion to compel arbitration for opt-in plaintiff. |
| KIM | 8/19/2016 | 0.1 | md/kw discussing status of drafting reply for conditional certification 0.1 |
| KIM | 8/19/2016 | 2 | Read cases/filings for cond cert reply background |
| KIM | 8/19/2016 | 0.3 | Review meeting notes on Castro |
| KIM | 8/19/2016 | 1.2 | Review facts of Castro and Flores |
| AN | 8/19/2016 | 0.3 | Research email regarding arbitration agreements found for plaintiffs (0.2) and prepare in pdf format (0.1) to use as exhibits in motion to be filed |
| AD | 8/19/2016 | 0.1 | md/ad discuss AD preparing motion to amend complaint 0.1 |
| KIM | 8/21/2016 | 0.4 | Locate (.1) and read (.3) order granting conditional certification in Flores for use with drafting Castro reply for conditional certification |
| KIM | 8/21/2016 | 0.4 | Read Flores conditional certification reply for help with drafting Castro conditional certification reply |
| KIM | 8/21/2016 | 1.1 | Search for updated authorities in Westlaw |
| KIM | 8/21/2016 | 0.2 | Search for updated authorities in Westlaw |
| KIM | 8/21/2016 | 0.6 | Outline arguments in related filings to help with developing outline of reply for conditional certification. |
| ME | 8/22/2016 | 0.5 | prepare exhibits for plaintiffs' opposition to motion to compel arbitration |
| ME | 8/22/2016 | 1.5 | mark citations to create a table of authorities and table of contects for plaintiffs' opposition to compel arbitration |
| MD | 8/22/2016 | 3.5 | edit opposition to motion to compel arbitration 3.5 |
| MA | 8/22/2016 | 1 | proofreading opposition to motion to compel arbitration |
| KIM | 8/22/2016 | 0.7 | Westlaw research for reply [for collective action motion] |
| KIM | 8/22/2016 | 1 | Continue outline of cond cert reply |
| KIM | 8/22/2016 | 0.7 | Begin outline of cond cert reply |

| | | | |
|---|---|---|---|
| KIM | 8/22/2016 | 0.3 | Resume review of LT's research on plaintiff swaps |
| KIM | 8/22/2016 | 0.5 | Begin review of LT's research on plaintiff swaps |
| KIM | 8/22/2016 | 0.6 | Review 216(b) declarations for drafting reply to 216(b) opposition. |
| KIM | 8/22/2016 | 0.8 | Review 216(b) declarations for drafting reply to 216(b) opposition. |
| KIM | 8/22/2016 | 1.2 | Begin work on filling in outline for cond cert reply |
| KIM | 8/22/2016 | 0.6 | Read cases for cond cert reply |
| AG | 8/22/2016 | 0.1 | ECF Filing of MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Compel Arbitration[41] (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5) |
| AG | 8/22/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#44 - MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Compel Arbitration[41] filed by Plaintiff Salvador Castro. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5)(Dunn, Matthew) |
| AD | 8/22/2016 | 2 | Draft Amended complaint 2.0 |
| AD | 8/22/2016 | 1 | Research for amended complaint 1.0 |
| MD | 8/23/2016 | 0.1 | MD/AN  Review status of Amended Complaint, Draft Reply to Objection to Collective Action Motion, reclassification documents from clients |
| MD | 8/23/2016 | 0.2 | md/kw discussing arguments for collective action reply 0.2 |
| MD | 8/23/2016 | 0.5 | edit amended complaint 0.5 |
| MD | 8/23/2016 | 0.2 | md/ad discussing followup re amending complaint 0.2 |
| MD | 8/23/2016 | 5 | drafting collective action reply brief 5.0 |
| KIM | 8/23/2016 | 0.5 | Review integrated first draft of cond cert reply |
| KIM | 8/23/2016 | 0.2 | md/kw discussing arguments for collective action reply 0.2 |
| KIM | 8/23/2016 | 2.2 | Work on drafting cond cert reply |
| KIM | 8/23/2016 | 3.7 | Continue work on drafting cond cert reply |
| KIM | 8/23/2016 | 2.3 | Continue work on drafting cond cert reply |
| AN | 8/23/2016 | 0.5 | Review CSR declarations included in Defendant's opposition to motion to compel |
| AN | 8/23/2016 | 0.1 | MD/AN  Review status of Amended Complaint, Draft Reply to Objection to Collective Action Motion, reclassification documents from clients |
| AN | 8/23/2016 | 0.4 | Review draft amended complaint |
| AD | 8/23/2016 | 0.2 | Email and call client .2 |
| AD | 8/23/2016 | 0.2 | Review amended complaint .2 |
| AD | 8/23/2016 | 2.5 | Draft amended complaint 2.5 |
| AD | 8/23/2016 | 0.2 | md/ad discussing followup re amending complaint 0.2 |
| MD | 8/24/2016 | 4 | digesting deposition 4.0 |
| MD | 8/24/2016 | 0.2 | LT/MD discuss revised amended complaint, further revisions/additions needed. |
| MD | 8/24/2016 | 0.1 | MD/KW call RE addtnl research for cond cert reply |
| LT | 8/24/2016 | 0.1 | LT KW discuss opt in vs named plaintiffs under FLSA |
| LT | 8/24/2016 | 0.1 | Reviewed email from AN re: her review of happy camper declarations in support of defendants' opp to motion for conditional cert. |

| | | | |
|---|---|---|---|
| LT | 8/24/2016 | 1.7 | Reviewed latest draft of reply brief for motion for conditional cert including cases cited therein. |
| LT | 8/24/2016 | 0.2 | LT/MD discuss revised amended complaint, further revisions/additions needed. |
| LT | 8/24/2016 | 0.2 | Reviewed revised amended complaint. |
| LT | 8/24/2016 | 0.2 | Reviewed email from MD re: draft amended complaint; reviewed complaint; responded to email. |
| KIM | 8/24/2016 | 1 | Read research on named and opt-in plaintiff swapping |
| KIM | 8/24/2016 | 0.1 | LT KW discuss opt in vs named plaintiffs under FLSA |
| KIM | 8/24/2016 | 1.3 | Addtnl research on named plaintiff compelled arb |
| KIM | 8/24/2016 | 0.1 | MD/KW call RE addtnl research for cond cert reply |
| KIM | 8/24/2016 | 0.5 | Copy time notes into TM |
| KIM | 8/24/2016 | 1.4 | Addtnl research on named and opt-in plaintiff swapping |
| AN | 8/24/2016 | 0.3 | Telephone call with plaintiff to review accuracy ot facts included in amended complaint |
| AN | 8/24/2016 | 0.7 | Prepare arbitration retainer (0.3) and cover letter (0.2) for new client and send by email (0.1) and US Mail (0.2) |
| AN | 8/24/2016 | 0.1 | AD/AN Discuss communication with plaintiff regarding information for amended complaint |
| AN | 8/24/2016 | 0.1 | AD/AN Discuss need to contact plaintiff to review facts about her work history in draft amended complaint |
| AD | 8/24/2016 | 0.1 | AD/AN Discuss communication with plaintiff regarding information for amended complaint |
| AD | 8/24/2016 | 0.1 | AD/AN Discuss need to contact plaintiff to review facts about her work history in draft amended complaint |
| ME | 8/25/2016 | 0.1 | MD/ME discuss formatting reply brief for collective action |
| ME | 8/25/2016 | 0.2 | MA/ME discuss all tasks involved in formatting a brief and preparing TOA/TOC |
| ME | 8/25/2016 | 1.2 | work on formatting plaintiffs' reply brief for collective action |
| MD | 8/25/2016 | 0.2 | email defense counsel about meet and confer for amending complaint 0.2 |
| MD | 8/25/2016 | 0.2 | call and email to defense counsel about conference of parties for amended complaint 0.2 |
| MD | 8/25/2016 | 0.1 | email to counsel about filing senstive client information on public docket 0.1 |
| MD | 8/25/2016 | 0.1 | md/lt discussing next steps for preparing reply brief for collective action 0.1 |
| MD | 8/25/2016 | 0.1 | MD/ME discuss formatting reply brief for collective action |
| MA | 8/25/2016 | 0.2 | MA/ME discuss all tasks involved in formatting a brief and preparing TOA/TOC |
| LT | 8/25/2016 | 0.1 | Reviewed emails between parties re: meet and confer to discuss plaintiffs' proposed amended complaint. |
| LT | 8/25/2016 | 0.1 | Reviewed email from H. Habib re: respondents' efforts to remove inadvertently filed sensitive claimant info on public docket. |
| LT | 8/25/2016 | 0.1 | md/lt discussing next steps for preparing reply brief for collective action 0.1 |

|  |  |  | Draft email about Morris v. Ernst & Young LLP (9th Cir.) |
|---|---|---|---|
| KIM | 8/25/2016 | 0.1 | |
|  |  |  | Read Morris v. Ernst & Young LLP (9th Cir.) |
| KIM | 8/25/2016 | 0.9 | |
| KIM | 8/25/2016 | 1.8 | Additional research on opt-in versus original/named plaintiff |
| KIM | 8/25/2016 | 2.5 | Additional research on opt-in versus original/named plaintiff |
|  |  |  | Add to/edit draft reply to incorporate opt-in versus original named plaintiff |
| KIM | 8/25/2016 | 0.8 | research |
| KIM | 8/25/2016 | 1.1 | Organize research notes on opt-in versus original named plaintiff |
| KIM | 8/25/2016 | 0.6 | Finish opt-in vs original named plaintiff research |
| ME | 8/26/2016 | 1.5 | finalize table of authorities for plaintiffs' reply for collective action |
|  |  |  | review changes made to plaintiffs' reply for collective action motion .2; email |
| ME | 8/26/2016 | 0.3 | LT about changes .1 |
|  |  |  | MD/ME review proper citation format for short cites within plaintiff's reply to |
| ME | 8/26/2016 | 0.1 | collective action motion |
|  |  |  | LT/ME review proper citation of authority in plaintiff's reply to collective |
| ME | 8/26/2016 | 0.1 | action motion |
|  |  |  | review plaintiffs' reply brief for collective action for any edits to be made |
| ME | 8/26/2016 | 0.5 | before filing |
|  |  |  | prepare plaintiff's collective action reply brief for filing: wrork on marking |
| ME | 8/26/2016 | 3 | citations to create table of authorities |
|  |  |  | MD/LT discussed new caselaw found by KIM and how to reorganize reply |
| MD | 8/26/2016 | 0.2 | brief. |
|  |  |  | MD/LT discuss whether to drop various arguments from reply to motion for |
| MD | 8/26/2016 | 0.2 | cond. cert. |
|  |  |  | MD/ME review proper citation format for short cites within plaintiff's reply to |
| MD | 8/26/2016 | 0.1 | collective action motion |
| MD | 8/26/2016 | 2.5 | editing collective action reply brief 2.5 |
|  |  |  | MD/AN  File PLT reply in support of motion to conditionally certify for |
| MD | 8/26/2016 | 0.2 | collective action |
| MD | 8/26/2016 | 3.5 | digesting Rhea [TN terminal manager] deposition 3.5 |
|  |  |  | |
| LT | 8/26/2016 | 1 | Reviewed new cases found by KIM re: concerted activity waiver violates NLRA. |
|  |  |  | Reviewed MD's latest revisions to reply for motion for cond. cert. including |
|  |  |  | legal research re: whether opt-ins must be similarly situated to named |
| LT | 8/26/2016 | 1 | plaintiff or just to one another. |
| LT | 8/26/2016 | 0.1 | T/C with M. Seplow re: filing supplemental authority. |
|  |  |  | Left message for M. Seplow to call me back to discuss filing supplemental |
| LT | 8/26/2016 | 0.1 | authority. |
|  |  |  | MD/LT discuss whether to drop various arguments from reply to motion for |
| LT | 8/26/2016 | 0.2 | cond. cert. |
|  |  |  | LT/ME review proper citation of authority in plaintiff's reply to collective |
| LT | 8/26/2016 | 0.1 | action motion |
| LT | 8/26/2016 | 1 | Reviewed/revised latest draft of reply for motion for cond. cert. |
|  |  |  | MD/LT discussed new caselaw found by KIM and how to reorganize reply |
| LT | 8/26/2016 | 0.2 | brief. |
| KIM | 8/26/2016 | 0.5 | Work on technical aspects of 216b reply for editing |

| | | | |
|---|---|---|---|
| KIM | 8/26/2016 | 0.2 | Correspondence RE supplemental authority |
| | | | Update draft of 216b reply in light of Morris v. Ernst & Young and Gaffers v. |
| KIM | 8/26/2016 | 2.1 | Kelly Services, Inc. |
| | | | Research local rules and cases for info on submitting supplemental |
| KIM | 8/26/2016 | 0.9 | authorities/briefs |
| KIM | 8/26/2016 | 0.9 | Sort/file emails/research |
| KIM | 8/26/2016 | 0.1 | Draft email RE Gaffers v. Kelly Services, Inc. |
| KIM | 8/26/2016 | 0.6 | Read Gaffers v. Kelly Services, Inc. |
| | | | |
| AN | 8/26/2016 | 0.2 | Download ECF notice filed today (0.1) and transfer to Docket case folder (0.1) |
| | | | Download Motion with Exhibits filed today (0.2) and send by email (0.2) |
| AN | 8/26/2016 | 0.4 | currier for delivery to Judge's chambers |
| AN | 8/26/2016 | 0.1 | Telephone call to plaintiff regarding filing consent to sue |
| AN | 8/26/2016 | 0.3 | Prepare exhibits for motion to be filed today with federal court |
| | | | MD/AN  File PLT reply in support of motion to conditionally certify for |
| AN | 8/26/2016 | 0.2 | collective action |
| AN | 8/26/2016 | 0.4 | File Notice of Consent to Sue with Federal Court |
| AN | 8/26/2016 | 0.2 | Telephone call with client regarding arbitration retainer |
| MD | 8/29/2016 | 0.2 | edit notice of additional authority 0.2 |
| | | | md/js discusing service on court re documents for notice of add'l legal |
| MD | 8/29/2016 | 0.2 | authority 0.2 |
| | | | Reviewed emails from KIM/MD re: KIM's draft of notice of add'l authority for |
| | | | opp to defendant's motion to dismiss; reviewed/revised draft notice; |
| LT | 8/29/2016 | 0.2 | responded to emails. |
| KIM | 8/29/2016 | 0.2 | Follow edits to draft of notice of additional authority |
| KIM | 8/29/2016 | 0.5 | Format draft of notice additional authorities |
| KIM | 8/29/2016 | 0.5 | Compose draft of notice additional authroties |
| | | | |
| KIM | 8/29/2016 | 0.2 | Review opp to mot compel IA for argument matching ruling on new authorites |
| | | | For Notice Addtnl Authorities, select best quotations from both new |
| KIM | 8/29/2016 | 0.3 | authorities |
| | | | Westlaw research on additional authorities (timing of decision versus notice |
| KIM | 8/29/2016 | 0.3 | of it to court) |
| | | | |
| KIM | 8/29/2016 | 0.3 | Westlaw research on additional authorities (timing of decision versus filing) |
| | | | send courtesy copies of docketed filing to company for hand delivery to |
| JS | 8/29/2016 | 0.3 | chambers |
| JS | 8/29/2016 | 0.1 | save docketed filing |
| JS | 8/29/2016 | 0.2 | file not of supp auth, .2 |
| | | | md/js discusing service on court re documents for notice of add'l legal |
| JS | 8/29/2016 | 0.2 | authority 0.2 |
| LT | 8/30/2016 | 1.2 | Drafted motion for sur-reply and proposed sur-reply. |
| | | | Legal research re: term shall indicating mandatory language for motion for |
| LT | 8/30/2016 | 0.9 | surreply. |
| | | | Legal research re: surreply when reply makes new arguments or presents new |
| LT | 8/30/2016 | 1.4 | evidence for motion for surreply. |

| | | | |
|---|---|---|---|
| LT | 8/30/2016 | 0.1 | Reviewed/responded to email from MD re: filing sur-reply to motion to compel arbitration. |
| LT | 8/30/2016 | 0.3 | Reviewed respondents' reply for motion to compel arbitration and supporting documents. |
| KIM | 8/30/2016 | 0.2 | Draft email asking about D's reply in Motion for IA (.15) Time entry (.05) |
| KIM | 8/30/2016 | 0.2 | Review Reply to D's Motion to Compel IA |
| AN | 8/30/2016 | 0.1 | Compose email to plaintiff to set up attorney phone call regarding arbitration agreement |
| ME | 8/31/2016 | 0.1 | JS/ME disucss location within docket where arbitration agreement might have been filed |
| ME | 8/31/2016 | 0.1 | LT/ME disucss location within docket where arbitration agreement might have been filed |
| ME | 8/31/2016 | 0.8 | search docket of other cases to locate arbitration agreements that have been rejected by the Court |
| ME | 8/31/2016 | 0.1 | MD/ME review task of locating arbitration agreements from similar cases that have been rejected by the Court |
| MD | 8/31/2016 | 0.1 | MD/ME review task of locating arbitration agreements from similar cases that have been rejected by the Court |
| MD | 8/31/2016 | 0.3 | MD/LT discuss LT's draft motion for sur-reply and sur-reply, next steps. |
| LT | 8/31/2016 | 0.3 | MD/LT discuss LT's draft motion for sur-reply and sur-reply, next steps. |
| LT | 8/31/2016 | 0.1 | LT/ME disucss location within docket where arbitration agreement might have been filed |
| LT | 8/31/2016 | 0.2 | Reviewed email from MD re: email and notice of reclassification pursuant to DOL audit received by Swift employee; reviewed email and notice. |
| LT | 8/31/2016 | 0.1 | Reviewed email from MD re: draft decl. for plaintiff for sur-reply; reviewed/revised draft decl.; responded to email. |
| JS | 8/31/2016 | 0.1 | JS/ME disucss location within docket where arbitration agreement might have been filed |
| AN | 8/31/2016 | 0.2 | Telephone call to client regarding current reclassification of CSRs at Swift |
| AN | 8/31/2016 | 0.2 | Compose email with language from new declaration for plaintiff review |
| AN | 8/31/2016 | 0.1 | Sent text to plaintiff to call to speak with attorney |
| ME | 9/1/2016 | 0.3 | JS/ME/AN  Correct formatting of draft declaration for named plaintiff as part of Sur-reply to Motion |
| LT | 9/1/2016 | 0.1 | Reviewed email from K. Cloutier re: defendants' opposition to plaintiffs amending complaint. |
| LT | 9/1/2016 | 0.2 | Reviewed email from MD re: latest drafts of motion for surreply and surreply; reviewed/revised latest drafts; responded to email. |
| JS | 9/1/2016 | 0.3 | JS/ME/AN  Correct formatting of draft declaration for named plaintiff as part of Sur-reply to Motion |
| AN | 9/1/2016 | 0.3 | Telephone call (0.2) and compose email (0.1) to plaintiff regarding update on her claim. |

| | | | Prepare notice with redacted copy of Consent to Sue (0.3) and file Consent to |
|---|---|---|---|
| AN | 9/1/2016 | 0.5 | Sue in district court (0.2) |
| AN | 9/1/2016 | 0.1 | Telephone call to plaintiff regarding signing declaration |
| AN | 9/1/2016 | 0.4 | Prepare final Declaration (0.3) and send by email (0.1) to plaintiff |
| | | | |
| MD | 9/2/2016 | 0.1 | discussing need to file notice of motion to comply with local rules 0.1 |
| MD | 9/2/2016 | 1 | edit and finalize motion to amend complaint 1.0 |
| MD | 9/2/2016 | 1 | edit and finalize motion to file sur-reply 1.0 |
| | | | Reviewed/revised draft of motion to amend complaint to add arguments re: |
| LT | 9/2/2016 | 0.9 | relation back of claims. |
| | | | |
| LT | 9/2/2016 | 0.1 | Reviewed/responded to email from AN re: how to file motion for sur-reply. |
| | | | |
| LT | 9/2/2016 | 0.1 | discussing need to file notice of motion to comply with local rules 0.1 |
| | | | Legal research for motion to amend complaint re: relation back of claims |
| LT | 9/2/2016 | 1.2 | when substituting new plaintiff. |
| | | | Compose email (0.10 and send text (0.1) to plaintiff regarding inability to |
| AN | 9/2/2016 | 0.2 | open attachment [ ] sent in an email |
| | | | Compose email with attached filings to currier for delivery to judge's |
| AN | 9/2/2016 | 0.2 | chambers by noon next business day |
| | | | File Motion for permission to file sur-reply to def motion to compel individual |
| AN | 9/2/2016 | 0.7 | arbitration with attachments |
| | | | |
| AN | 9/2/2016 | 0.5 | File Motion and Memorandum in support of motion to amend complaint |
| | | | |
| AN | 9/2/2016 | 0.2 | Prepare exhibit with cover letter for filing with motion of Amended Complaint |
| | | | Review documents received from Midwest division of DOL in reaponse to |
| AN | 9/2/2016 | 0.4 | FOIA regarding Swift Audits |
| AN | 9/2/2016 | 0.3 | Telephone call to DOL regarding FOIA response |
| MD | 9/6/2016 | 0.5 | edit Joint 26f report and deadlines 0.5 |
| MD | 9/6/2016 | 0.2 | review common documents and tell AR to produce 0.2 |
| MD | 9/6/2016 | 0.1 | update list of responsibilities and circulate to team 0.1 |
| | | | |
| | | | MD/LT/AN  Litigation Team meeting to  review upcoming deadlines including |
| MD | 9/6/2016 | 0.2 | hearing on collective action, rule 26F Conference and report |
| MD | 9/6/2016 | 0.2 | drafting agenda for team meeting for next steps 0.2 |
| | | | |
| | | | MD/LT/AN  Litigation Team meeting to  review upcoming deadlines including |
| LT | 9/6/2016 | 0.2 | hearing on collective action, rule 26F Conference and report |
| | | | |
| | | | MD/LT/AN  Litigation Team meeting to  review upcoming deadlines including |
| AN | 9/6/2016 | 0.2 | hearing on collective action, rule 26F Conference and report |

| | | | |
|---|---|---|---|
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#48 - REPLY In Support of NOTICE OF MOTION AND MOTION to Compel Arbitration[41] filed by Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation Company, Swift Transportation Services LLC. (Attachments: # (1) Declaration of Danielle Sanchez, # (2) Supplement Declaration of Robert Mussig)(Habib, Hilary) |
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#47 - SUPPLEMENT to NOTICE OF MOTION AND MOTION to Compel Arbitration[41] filed by Plaintiff Salvador Castro. (Attachments: # (1) Exhibit)(Dunn, Matthew) |
| CLER | 9/6/2016 | 0.2 | create PDF format of correspondence recd from USDOL (FOIA response and documents) |
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#49 - NOTICE filed by Plaintiff Salvador Castro. (Attachments: # (1) Redacted Document Consent to Sue)(Dunn, Matthew) |
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#51 - NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Compel Arbitration[41] filed by Plaintiff Salvador Castro. Motion set for hearing on 10/3/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum Memo in support of PLT motion to file Sur-reply, # (2) Exhibit Sur-reply in Opposition to Motion to Compel Individual Arbitration)(Dunn, Matthew) |
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#46 - REPLY In Support of a motion NOTICE OF MOTION AND MOTION to Certify CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS[28] filed by Plaintiff Salvador Castro. (Attachments: # (1) Exhibit Amended Complaint, # (2) Exhibit Amended Notice)(Dunn, Matthew) |
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#45 - NOTICE Consent to Sue filed by Plaintiff Salvador Castro. (Attachments: # (1) Redacted Document Consent to Sue)(Dunn, Matthew) |
| AG | 9/6/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#50- NOTICE OF MOTION AND MOTION to AMEND Complaint (Attorney Civil Case Opening), [1] filed by Plaintiff Salvador Castro. Motion set for hearing on 10/3/2016 at 10:00 AM before Judge Andre Birotte Jr. (Attachments: # (1) Memorandum Memo in support of PLT Motion to Amend the Complaint, # (2) Exhibit Amended Complaint) (Dunn, Matthew) |
| LT | 9/7/2016 | 0.1 | Reviewed ECF notice re: court order continuing hearing date for motion for conditional cert and motion to compel arbitration to 10/3/16. |
| LT | 9/7/2016 | 0.2 | Reviewed email from MD re: draft Rule 26(f) report; reviewed/revised report; responded to email. |

| | | | |
|---|---|---|---|
| AN | 9/8/2016 | 0.5 | Prepare spreadsheet to track responses to DOL FOIA requests |
| | | | |
| | | | Transfer documents recd from ECF system to docket file and create file copy (Document#52 - (IN CHAMBERS) ORDER CONTINUING 1) PLAINTIFFS' MOTION TO CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS [28]; and 2) DEFENDANTS' MOTION TO COMPEL INDIVIDUAL ARBITRATION [41] by Judge Andre Birotte Jr. This Court, on its own motion, hereby continues the hearing date on these motions from September 12, 2016 to Monday, October 3, 2016 at 10:00 am before Judge Andre Birotte Jr. IT IS SO ORDERED.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS |
| AG | 9/8/2016 | 0.1 | ENTRY. (cb) TEXT ONLY ENTRY |
| MD | 9/9/2016 | 0.3 | review common documents for production and edit email to defense counsel 0.3 |
| | | | |
| MD | 9/12/2016 | 0.1 | email defense counsel follow up regarding meet/confer re Rule 26f 0.1 |
| MD | 9/12/2016 | 0.2 | prepare for Rule 26f conference 0.2 |
| MD | 9/12/2016 | 0.2 | MD/LT on call with R. Mussig for Rule 26(f) conference (.1); MD/LT debrief post-conference (.1). |
| MD | 9/12/2016 | 0.1 | email defense counsel re confer under Rule 26(f) 0.1 |
| LT | 9/12/2016 | 0.2 | MD/LT on call with R. Mussig for Rule 26(f) conference (.1); MD/LT debrief post-conference (.1). |
| LT | 9/12/2016 | 0.2 | Reviewed defendants' opp to motion to amend and supporting docs. |
| MD | 9/13/2016 | 0.2 | MD/LT/AN  Litigation Team meeting to review upcoming discovery demands, deadlines |
| LT | 9/13/2016 | 0.2 | MD/LT/AN  Litigation Team meeting to review upcoming discovery demands, deadlines |
| AN | 9/13/2016 | 0.5 | Prepare first draft of Plaiintiff interrogatories |
| AN | 9/13/2016 | 0.2 | MD/LT/AN  Litigation Team meeting to review upcoming discovery demands, deadlines |
| | | | |
| | | | Transfer documents recd from ECF system to docket file and create file copy (Document#53 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Plaintiffs' Notice of Motion and Motion for Leave to File Sur-Reply in Opposition to Defendants' Motion to Compel Individual Arbitration filed 9/2/2016 [51]. The following error(s) was found: Incorrect event selected. The correct event is: Applications/Ex Parte Applications/Motions/Petitions/Requests - Leave to File Document. Responses/Replies/Other Motion Related Documents - Notice of Motion event utilized for docketing this filing. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court |
| AG | 9/13/2016 | 0.1 | directs you to do so. (gk) |

| | | | |
|---|---|---|---|
| | | | Transfer documents recd from ECF system to docket file and create file copy |
| | | | (Document#54 - MEMORANDUM in Opposition to NOTICE OF MOTION AND |
| | | | MOTION to AMEND Complaint (Attorney Civil Case Opening), [1] [50] filed by |
| | | | Defendants Swift Transportation Co. of Arizona, LLC, Swift Transportation |
| | | | Company, Swift Transportation Services LLC. (Attachments: # (1) Declaration |
| | | | of Robert Mussig in Support of Defendants' Opposition to Motion to Amend |
| AG | 9/13/2016 | 0.1 | the Complaint)(Habib, Hilary) |
| AN | 9/14/2016 | 1.4 | Prepare first draft of Plaintiff's first request for production |
| | | | Reviewed email from MD re: response from DOL re: plaintiffs' FOIA request; |
| LT | 9/15/2016 | 0.2 | reviewed attached docs. |
| AN | 9/15/2016 | 0.7 | Prepare first draft of plaintiff's Request to Admit |
| | | | MD/AN  Discuss documents to attach as Exhibit 1 to Plaintiff's First Requests |
| MD | 9/16/2016 | 0.2 | for Production to Defendants |
| | | | Legal research for reply to motion to amend complaint re: amending |
| LT | 9/16/2016 | 0.8 | complaint to add named plaintiff. |
| | | | Legal research for reply to motion to amend complaint re: making motion to |
| LT | 9/16/2016 | 1.2 | amend when motion for cond. cert. pending. |
| | | | Reviewed email from MD re: parties' joint Rule 56(f) report; reviewed report; |
| LT | 9/16/2016 | 0.2 | responded to email. |
| | | | Reviewed email from MD re: draft discovery requests; reviewed drafts; |
| LT | 9/16/2016 | 0.2 | responded to email. |
| LT | 9/16/2016 | 3.8 | Started drafting reply for motion to amend complaint. |
| | | | Legal research for reply to motion to amend complaint re: meaning of bad |
| LT | 9/16/2016 | 0.8 | faith in denying motion to amend pleadings. |
| | | | Legal research for reply to motion to amend complaint re: cond. cert. of |
| LT | 9/16/2016 | 0.8 | collective actions covering various job titles, duties. |
| JS | 9/16/2016 | 0.1 | JS/AN Review formatting of Plaintiff's discovery request document |
| | | | Prepare final drafts of Plaintiff's discovery requests to Defendants including |
| | | | Request for Interrogatories, Request to Admit and Request for Production |
| AN | 9/16/2016 | 0.6 (0.5) | and send to Defendents by email (0.1) |
| AN | 9/16/2016 | 0.1 | JS/AN Review formatting of Plaintiff's discovery request document |
| | | | Prepare documents to attach as exhibit 1 to Plaintiff's first Request for |
| AN | 9/16/2016 | 0.3 | Production to Defendants |
| | | | MD/AN  Discuss documents to attach as Exhibit 1 to Plaintiff's First Requests |
| AN | 9/16/2016 | 0.2 | for Production to Defendants |
| | | | | |
| LT | 9/17/2016 | 2 | Finished drafting reply for motion to amend complaint, sent to MD for review. |
| | | | Legal research for reply to motion to amend complaint re: argument not |
| LT | 9/17/2016 | 0.5 | addressed in opposition is conceded. |
| | | | Legal research for reply to motion to amend complaint re: what constitutes |
| LT | 9/17/2016 | 0.5 | sufficient meet and confer. |
| | | | Legal research for reply to motion to amend complaint re: opposing party has |
| LT | 9/17/2016 | 0.5 | burden to show amendment of complaint unwarranted. |
| | | | Legal research for reply to motion to amend complaint re: meaning of undue |
| LT | 9/17/2016 | 0.8 | delay in denying motion to amend pleadings. |

| | | | |
|---|---|---|---|
| LT | 9/17/2016 | 0.7 | Legal research for reply to motion to amend complaint re: definition of futility in denying motion to amend pleadings. |
| LT | 9/17/2016 | 1.2 | Legal research for reply to motion to amend complaint re: district court cannot resolve fact issues on motion to amend pleadings. |
| LT | 9/17/2016 | 1.1 | Legal research for reply to motion to amend complaint re: meaning of prejudice in denying motion to amend pleadings. |
| LT | 9/19/2016 | 0.1 | Reviewed email from MD re: revisions to reply for motion to amend; reviewed revisions. |
| AG | 9/19/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#79 - Operating Report <i>July 2016 and July 2016 DIP Bank Statements Filed by Todd S. Cushner on behalf of  Statewide Ambulette Service, Inc.. (Attachments: # (1) Exhibit July Bank Account Statements)(Cushner, Todd) |
| AG | 9/19/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#55 - REPLY in Support NOTICE OF MOTION AND MOTION to AMEND Complaint (Attorney Civil Case Opening), [1] [50] filed by Plaintiff Salvador Castro. (Attachments: # (1) Exhibit A - Email re: Meet and Confers)(Dunn, Matthew) |
| AG | 9/19/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#56 - JOINT RULE 26(f) REPORT filed by Plaintiff Salvador Castro. (Attachments: # (1) Birotte Dates Worksheet)(Dunn, Matthew) |
| AG | 9/19/2016 | 0.1 | ECF Filing of JOINT RULE 26(f) REPORT (Attachments: # (1) Birotte Dates Worksheet) |
| AN | 9/20/2016 | 0.1 | Return call from DOL respresentative regarding FOIA request |
| LT | 9/21/2016 | 0.1 | LT/AN  Discuss redaction of client documents us attach to FOIA request submitted to Department of Labor regarding audit of Swifts job positions |
| AN | 9/21/2016 | 0.1 | LT/AN  Discuss redaction of client documents us attach to FOIA request submitted to Department of Labor regarding audit of Swifts job positions |
| AN | 9/21/2016 | 0.5 | Prepare second FOIA request to submit to Department of Labor regarding audit of Swift's exempt and non exempt job positions. |
| AN | 9/21/2016 | 0.1 | Telephone call to DOL office regarding FOIA request |
| AN | 9/21/2016 | 0.3 | Redact client documents regarding reclassification of job titles from salaried to hourly |
| MD | 9/22/2016 | 0.2 | email AR responses re discoveyr issues 0.2 |
| LT | 9/22/2016 | 0.1 | Reviewed email from AN re: status of FOIA requests to CA DOL. |
| AN | 9/22/2016 | 0.2 | Telephone call to DOL (0.1) and send email (0.1) in response to email question from DOL |
| MD | 9/27/2016 | 0.2 | email AR re calcualting damages 0.2 |
| AN | 9/27/2016 | 0.8 | Organize FOIA documents (0.3), update FOIA request and response tracking spreadsheet (0.3), and telehpone call to Atlanta DOL Region (0.2) |
| AN | 9/29/2016 | 2 | Print (1.5) and organize (0.5)  documents for attorney to bring to Hearings on Collective Action and Objection to Motion to Compel Individual Arbitration scheduled for October 3rd in District Court |

| | | | |
|---|---|---|---|
| LT | 10/1/2016 | 0.1 | Reviewed email from court cancelling conf. on 10/3; drafted/sent email to MD re: cancelled conference. |
| AG | 10/3/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#57- (IN CHAMBERS) ORDER TAKING 1) PLAINTIFFS' MOTION TO CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS [28]; 2) DEFENDANTS' MOTION TO COMPEL INDIVIDUAL ARBITRATION [41]; 3) PLAINTIFFS' MOTION TO AMEND THE COMPLAINT [50]; 4) PLAINTIFFS' MOTION FOR LEAVE TO FILE SUR-REPLY IN OPPOSITION TO DEFENDANTS' MOTION TO COMPEL INDIVIDUAL ARBITRATION [51]; and SCHEDULING CONFERENCE UNDER SUBMISSION by Judge Andre Birotte Jr.: The Court has considered the matters raised with respect to the Motions and has concluded that pursuant to Local Rule 7.15, the matters can be decided without oral argument. The Court advises counsel that the Motions and Scheduling Conference, noticed for hearing on October 3, 2016, have been taken under submission and off its motion calendar. No appearance by counsel is necessary. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY |
| AN | 10/6/2016 | 0.2 | Exchange email with DOL officer regarding FOIA request regarding prior audits of Swift employment practices |
| AN | 10/6/2016 | 0.3 | Telephone call with DOL officer from Atlanta, Georgia regarding FOIA request |
| JS | 10/11/2016 | 0.2 | Review vm from plt, sent to AR vm |
| JF | 10/11/2016 | 0.1 | Call from claimant re message for case paralegal |
| AN | 10/11/2016 | 0.2 | Telephone call with plaintiff regarding progress of case |
| LT | 10/24/2016 | 0.2 | Reviewed defendants' responses to plaintiffs' discovery requests. |
| CLER | 10/24/2016 | 0.1 | Create PDF format of documents recd from D. ( D. Initial Disclosures) |
| CLER | 10/24/2016 | 0.2 | Create PDF format of documents recd from D. ( D. response to P.  request for Production, , Admission, Rogs) |
| CLER | 10/26/2016 | 0.1 | File Defendants' Initial Disclosures and Responses to Plaintiffs' Discovery Demands in case folders |
| LT | 10/27/2016 | 0.5 | Reviewed order on motions to amend complaint, to certify collective action and def. motion to compel arbitration; pre-trial scheduling order; referral to mediation. |
| LT | 10/28/2016 | 0.1 | Reviewed email from resp. counsel responding to MD's email re: scheduling meet and confer to discuss motion for cond. cert. |
| AG | 10/28/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#61 - FIRST AMENDED COMPLAINT against Defendants) |
| AG | 10/28/2016 | 0.1 | ECF FIling of FIRST AMENDED COMPLAINT |
| AG | 10/28/2016 | 0.2 | review/compare amended complaint (50-2) |
| AG | 10/28/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#58 - MINUTES (IN CHAMBERS) ORDER GRANTING Plaintiff's Motion for Leave to Amend to Add Defendant Francine Nicholson) |

| | | | |
|---|---|---|---|
| AG | 10/28/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#59 - ORDER RE JURY TRIAL) |
| AG | 10/28/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#60 - ORDER/REFERRAL to ADR Procedure) |
| ME | 10/31/2016 | 0.2 | LT/AN/ME discuss steps needed to file amended complaint |
| LT | 10/31/2016 | 0.2 | LT/AN/ME discuss steps needed to file amended complaint |
| AN | 10/31/2016 | 0.2 | LT/AN/ME discuss steps needed to file amended complaint |
| AG | 10/31/2016 | 0.2 | arange service of amended complaint to Judge Birotte Jr.'s chambers |
| ME | 11/1/2016 | 0.1 | MD/LT/AN/ME  Litigation Team Meeting to review process of drafting declaration for new named plaintiff |
| MD | 11/1/2016 | 0.1 | MD/LT/AN/ME  Litigation Team Meeting to review process of drafting declaration for new named plaintiff |
| LT | 11/1/2016 | 0.1 | MD/LT/AN/ME  Litigation Team Meeting to review process of drafting declaration for new named plaintiff |
| AN | 11/1/2016 | 0.1 | Telephone call to plaintiff to set up call with attorney regarding declaration |
| AN | 11/1/2016 | 0.1 | MD/LT/AN/ME  Litigation Team Meeting to review process of drafting declaration for new named plaintiff |
| MD | 11/2/2016 | 0.2 | email defense counsel tolling agreement |
| MD | 11/2/2016 | 0.3 | reviewing costs and fees for settlement purposes |
| MD | 11/2/2016 | 0.1 | email defense counsel re meet and confer for conditional certification |
| AN | 11/2/2016 | 0.4 | Prepare updated client list |
| MD | 11/3/2016 | 0.1 | MD/LT meet and confer with R. Mussig re: plaintiffs' motion for conditional cert. |
| MD | 11/3/2016 | 0.1 | MD/LT discuss meet and confer with R. Mussig. |
| LT | 11/3/2016 | 0.1 | MD/LT meet and confer with R. Mussig re: plaintiffs' motion for conditional cert. |
| LT | 11/3/2016 | 0.1 | Finalized notes from meet and confer with def. counsel re: conditional cert. motion; sent to MD. |
| LT | 11/3/2016 | 0.1 | MD/LT discuss meet and confer with R. Mussig. |
| LT | 11/4/2016 | 0.1 | Reviewed email from AN re: initial disclosures; final review of disclosures; responded to email. |
| LT | 11/4/2016 | 0.1 | Reviewed email from AN re: status update on FOIA requests for DOL investigations of defendants. |
| AN | 11/16/2016 | 0.3 | Organize FOIA requests and responses from the Department of Labor |
| AN | 11/17/2016 | 0.2 | Call family contact found on Internet in effort to reach plaintiff |
| AN | 11/17/2016 | 0.2 | Perform Internet search for contact information of plaintiff |
| AG | 11/18/2016 | 0.1 | create PDF format of document recd from client (declaration CA) |
| AN | 11/21/2016 | 0.5 | Prepare welcome letters to most recent plaintiffs to mail via US Post |
| AN | 11/21/2016 | 0.5 | Compose email to all plaintiffs with general case update |
| AN | 11/21/2016 | 0.4 | Prepare welcome letters for new plaintiffs |
| AG | 11/21/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy Document#62 - ANSWER to Amended Complaint/Petition) |
| AN | 11/22/2016 | 0.2 | Compose email to plaintiff explaining Federal Court Case vs. Arbitration Claim |

| AN | 11/22/2016 | 0.3 | Telephone call with plaintiff regarding progress of case |
| LT | 11/25/2016 | 1 | Started drafting section on equitable estoppel for second motion for conditional certification. |
| LT | 11/25/2016 | 1 | Legal research re: equitable tolling for second motion for conditional certification. |
| LT | 11/26/2016 | 0.8 | Finished drafting section on equitable estoppel for second motion for conditional certification. |
| LT | 11/26/2016 | 0.5 | Legal research on equitable estoppel for second motion for conditional certification. |
| ME | 11/28/2016 | 0.1 | MD/AN/ME discuss getting client documents and completing intakes [to develop facts of case] |
| ME | 11/28/2016 | 0.1 | MD/ME discuss rescheduling litigation team meeting |
| ME | 11/28/2016 | 0.1 | MD/ME review edits needed for collective action brief |
| ME | 11/28/2016 | 0.1 | MD/ME discuss updates needed to table of authorities for collective action brief |
| ME | 11/28/2016 | 1.7 | format collective action brief |
| ME | 11/28/2016 | 0.1 | AN/ME discuss collective action brief to be filed today |
| MD | 11/28/2016 | 0.1 | MD/ME review edits needed for collective action brief |
| MD | 11/28/2016 | 0.1 | MD/AN/ME discuss getting client documents and completing intakes |
| MD | 11/28/2016 | 0.1 | MD/ME discuss rescheduling litigation team meeting |
| MD | 11/28/2016 | 0.1 | MD/ME discuss updates needed to table of authorities for collective action brief |
| MD | 11/28/2016 | 3 | editing and preparing collective action motion for filing 3.0 |
| AN | 11/28/2016 | 0.1 | MD/ME discuss rescheduling litigation team meeting |
| AN | 11/28/2016 | 0.1 | MD/AN/ME discuss getting client documents and completing intakes |
| CLER | 11/28/2016 | 0.5 | Redact paystubs (0.3) and attach as exhibit to plaintiff declaration (0.2) |
| CLER | 11/28/2016 | 0.2 | Prepare CSR job description document for use as Exhibit 7 in Collective Action filing |
| AN | 11/28/2016 | 0.1 | AN/ME discuss collective action brief to be filed today |
| AN | 11/28/2016 | 0.2 | Organize documents for exhibits needed for second Collective Action filing |
| AG | 11/28/2016 | 0.3 | ECF Filing of NOTICE OF MOTION AND MOTION to Certify CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS |
| CLER | 11/29/2016 | 0.2 | Prepare Docket#63 filing to be delivered to Judge André Birotte Jr.'s chambers |
| AG | 11/29/2016 | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Document#63 - NOTICE OF MOTION AND MOTION to Certify CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND ISSUE NOTICE TO THE CLASS) |
| MD | 11/30/2016 | 2.5 | draft[ ] meet and confer letter [re discovery] |
| AN | 12/1/2016 | 0.9 | Telephone call with plaintiff to review dates and hours worked as a Customer Service Representative for Swift |
| AN | 12/1/2016 | 0.1 | Compose email to plaintiff to set up phone call to review hours and dates of service as CSR for Swift |

| AN | 12/1/2016 | 0.1 | Compose email to plaintiff regarding dates and hours worked for Swift as CSR |
| AN | 12/1/2016 | 0.1 | Compose email to plaintiff to set up time for call to review hours worked as CSR for Swift |
| AN | 12/1/2016 | 0.3 | Telephone call with plaintiff to review hours and dates worked as a CSR for Swift |
| AN | 12/1/2016 | 0.1 | Compose email to plaintiff to set up time to discuss hours worked for Swift as a CSR |
| AN | 12/1/2016 | 0.5 | Update overtime data spreadsheet with information regarding hours worked for new clients |
| CM | 12/2/2016 | 0.6 | update case costs and fees |
| AN | 12/2/2016 | 0.8 | Telephone call with plaintiff to review hours worked as a customer service representative for Swift |
| AN | 12/3/2016 | 0.5 | Telephone call to plaintiff regarding hours worked as customer service representative |
| AG | 12/5/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#65 - NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Motion [63] |
| AG | 12/5/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#64 NOTICE TO PARTIES Effective 12.12.16 Judge Birotte will be located at the 1st Street Courthouse) |
| JK | 12/7/2016 | 0.3 | JK/AN  Review payroll data received from Defendants for use in damage calculations |
| CM | 12/7/2016 | 0.2 | update fees |
| AN | 12/7/2016 | 0.3 | JK/AN  Review payroll data received from Defendants for use in damage calculations |
| AN | 12/7/2016 | 0.4 | Update overtime hours spreadsheet with new data from Defendants regarding dates of employment as Customer Service Representatives for use in damage calculations |
| AN | 12/7/2016 | 0.2 | Telephone call (0.1) and text (0.1) to plaintiff regarding setting up call with attorney to discuss overtime hours worked |
| ME | 12/8/2016 | 0.2 | LT/MD/AN/JK/ME review status of case and next steps needed for discovery |
| MD | 12/8/2016 | 0.2 | LT/MD/AN/JK/ME review status of case and next steps needed for discovery |
| LT | 12/8/2016 | 0.2 | LT/MD/AN/JK/ME review status of case and next steps needed for discovery |
| LT | 12/8/2016 | 0.2 | Reviewed/responded to emails from MD re: settlement demand, draft email to resp. counsel re same. |
| JK | 12/8/2016 | 0.2 | LT/MD/AN/JK/ME review status of case and next steps needed for discovery |
| AN | 12/8/2016 | 0.2 | LT/MD/AN/JK/ME review status of case and next steps needed for discovery |
| AN | 12/12/2016 | 0.2 | Telephone call to former client regarding current plaintiff's contact info |
| AN | 12/13/2016 | 1 | Organize documents for discovery production |
| ME | 12/14/2016 | 0.1 | AN/ME review information needed for intake interviews |

| | | | |
|---|---|---|---|
| ME | 12/14/2016 | 0.2 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines, tasks |
| MD | 12/14/2016 | 0.2 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines, tasks |
| LT | 12/14/2016 | 0.2 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines, tasks |
| AN | 12/14/2016 | 0.1 | AN/ME review information needed for intake interviews |
| AN | 12/14/2016 | 0.2 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines, tasks |
| LT | 12/19/2016 | 0.1 | Reviewed email from MD re: respondents' response to settlement demand. |
| LT | 12/20/2016 | 1.1 | Reviewed defendants' opposition to motion for conditional certification and supporting docs. |
| CLER | 12/20/2016 | 0.2 | Download ECF documents into case folder |
| LT | 12/21/2016 | 3 | Started drafting reply for cond. cert. motion. |
| CM | 12/21/2016 | 0.3 | update case fees & costs for possible settlement |
| AG | 12/21/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#66 - OPPOSITION to Plaintiffs' Conditional Certification Motion) |
| ME | 12/22/2016 | 1.4 | prepare plaintiffs' reply for 2nd conditional certification motion by updating table of authorities .7; formatting .8 |
| ME | 12/22/2016 | 0.1 | MD/ME review formatting of plaintiffs' reply for 2nd conditional certification motion |
| MD | 12/22/2016 | 0.1 | MD/ME review formatting of plaintiffs' reply for 2nd conditional certification motion |
| LT | 12/22/2016 | 1.2 | Finished drafting reply for cond. cert. motion; sent to MD for review. |
| ME | 12/23/2016 | 1.2 | work on finalizing plaintiffs' reply for 2nd conditional certification motion |
| AG | 12/23/2016 | 0.2 | prepare courtesy copy of docket#67 for Judge's Chambers |
| AG | 12/23/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#67 - REPLY Memorandum of Points and Authorities in Support of Plaintiffs Motion to Conditionally Certify A FLSA Collective Action and Issue Notice to the Class filed by Plaintiff Salvador Castro. (Attachments: # (1) Exhibit 8 - Amended Notice) |
| AG | 12/23/2016 | 0.2 | ECF Filing of REPLY Memorandum of Points and Authorities in Support of Plaintiffs Motion to Conditionally Certify A FLSA Collective Action and Issue Notice to the Class (Attachments: # (1) Exhibit 8 - Amended Notice) |
| AG | 12/27/2016 | 0.2 | ECF Filing of NOTICE of Change of Law Firm Name |
| AG | 12/28/2016 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#68 - NOTICE of Change of Law Firm Name) |
| ME | 1/3/2017 | 0.1 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines |
| MD | 1/3/2017 | 0.1 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines |
| LT | 1/3/2017 | 0.1 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines |

| AN | 1/3/2017 | 0.1 | MD/LT/ME/AN  Litigation Team Meeting to review upcoming deadlines |
| AN | 1/3/2017 | 0.5 | Sort plaintiff documents produced by Defendants |
| | | | |
| | | | Reviewed email from MD re: draft email to resp. counsel re: claimants' |
| LT | 1/4/2017 | 0.1 | conditions for mediation; reviewed draft email; responded to MD's email. |
| MD | 1/5/2017 | 0.2 | email[ ] defense counsel about mediation |
| | | | Transfer documents recd from ECF system to docket file and create file copy |
| | | | (Docket#69 NOTICE TO FILER OF DEFICIENCIES in Electronically Filed |
| AG | 1/5/2017 | 0.1 | Documents RE: Notice of Change of Firm Name) |
| | | | Followed up with Judge Birotte's deputy clerk re: filing of stip to stay |
| LT | 1/6/2017 | 0.2 | case/continue hearing and discovery. |
| | | | |
| LT | 1/6/2017 | 0.3 | Discussed stip to stay case/continue hearing and discovery with resp. counsel. |
| | | | Drafted/revised/finalized stipulation staying case/continuing hearing and |
| LT | 1/6/2017 | 1.5 | discovery; filed with court. |
| | | | |
| | | | Transfer documents recd from ECF system to docket file and create file copy |
| AG | 1/9/2017 | 0.1 | (Docket#Joint STIPULATION to Stay Case pending Mediation) |
| | | | Transfer documents recd from ECF system to docket file and create file copy |
| | | | (Docket#71 ORDER granting the parties' request for the stay [70] and the |
| | | | hearing on P. Motion for Conditional Certification [63] and discovery |
| AG | 1/9/2017 | 0.1 | deadlines shall be continued for 49 days) |
| LT | 1/10/2017 | 2 | Started drafting mediation statement. |
| | | | |
| LT | 1/10/2017 | 0.2 | Reviewed/responded to email from MD re: use of M. Leech as mediator. |
| | | | LT/MD/AN/ME discuss tasks needed to prepare for mediation and plan for |
| ME | 1/11/2017 | 0.3 | post mediation |
| | | | LT/MD/AN/ME discuss tasks needed to prepare for mediation and plan for |
| MD | 1/11/2017 | 0.3 | post mediation |
| LT | 1/11/2017 | 1 | Continued drafting mediation statement. |
| | | | LT/MD/AN/ME discuss tasks needed to prepare for mediation and plan for |
| LT | 1/11/2017 | 0.3 | post mediation |
| AN | 1/11/2017 | 0.2 | Exchange email with plaintiff regarding scheduling intake interview |
| | | | Update client intake questionnaire to include more detailed questions about |
| AN | 1/11/2017 | 0.4 | job duties |
| | | | LT/MD/AN/ME discuss tasks needed to prepare for mediation and plan for |
| AN | 1/11/2017 | 0.3 | post mediation |
| CLER | 1/11/2017 | 0.3 | prepared travel arrangements (Attorneys - CSR Mediation) |
| ME | 1/12/2017 | 0.2 | AN/ME review intake process |
| ME | 1/12/2017 | 0.2 | AN/ME review intake process |
| ME | 1/12/2017 | 0.1 | email AN about working on intakes |
| | | | MD/AN  Telephone call with second named plaintiff to discuss upcoming |
| MD | 1/12/2017 | 0.1 | mediation |
| | | | |
| MD | 1/12/2017 | 0.1 | MD/AN  Telephone call with named plaintiff to discuss upcoming mediation |

| | | | |
|---|---|---|---|
| LT | 1/12/2017 | 0.4 | Reviewed email from MD re: cases with examples of resp. counsel's hourly rates; reviewed cases. |
| LT | 1/12/2017 | 1 | Continued drafting mediation statement. |
| | | | |
| AN | 1/12/2017 | 0.1 | MD/AN  Telephone call with named plaintiff to discuss upcoming mediation |
| AN | 1/12/2017 | 1.1 | Telephone call with plaintiff for intake interview |
| AN | 1/12/2017 | 1 | Telephone call with second named plaintiff for intake interview |
| AN | 1/12/2017 | 0.2 | AN/ME review intake process |
| AN | 1/12/2017 | 0.2 | Compose email to named plaintiff regarding travel plans to attend mediation in Phoenix |
| AN | 1/12/2017 | 0.4 | Prepare intake tracking spreadsheet for plaintiffs |
| AN | 1/12/2017 | 0.1 | MD/AN  Telephone call with second named plaintiff to discuss upcoming mediation |
| LT | 1/13/2017 | 1.5 | Continued drafting mediation statement. |
| AN | 1/13/2017 | 0.4 | Edit intake interview with plaintiff |
| AN | 1/13/2017 | 0.2 | Book airline flight for name[d]s plaintiff |
| AN | 1/13/2017 | 0.2 | Exchange email with named plaintiff regarding availabilities for mediation session |
| | | | |
| AN | 1/13/2017 | 1 | Prepare FOIA request for DOL audit of Swift Transportation exempt job titles |
| AN | 1/13/2017 | 0.3 | Research flights for named plaintiff for attending Mediation session |
| AN | 1/13/2017 | 0.2 | Compose email to named plaintiff regarding flight options for attending mediation |
| MD | 1/17/2017 | 0.3 | review damages calculations for correction to make for mediation |
| MD | 1/17/2017 | 1.5 | prepare for conference call with mediator |
| MD | 1/17/2017 | 1.5 | edit mediation statement |
| MD | 1/17/2017 | 0.7 | MD/LT on pre-mediation call with mediator and Resp. counsel. |
| LT | 1/17/2017 | 0.7 | MD/LT on pre-mediation call with mediator and Resp. counsel. |
| LT | 1/17/2017 | 1.1 | Revised mediation statement to add briefing on GS&D rates and Morris v. E&Y. |
| LT | 1/17/2017 | 0.2 | Reviewed email from AN re: settlement agreement used in Flores case, her revisions for this case; reviewed draft agreement. |
| LT | 1/17/2017 | 1 | Legal research re: purposes of fee-shifting provision of FLSA and other statutes for mediation statement. |
| AN | 1/17/2017 | 0.2 | Telephone call to plaintiff to discuss Saturday work rotations at Swift |
| MD | 1/18/2017 | 1.5 | edit mediation statement |
| MD | 1/18/2017 | 2.5 | review damage calcs and prepare for mediation |
| LT | 1/18/2017 | 0.2 | Reviewed email from M. Leech re: mediation-related docs; reviewed docs (disclosure, mediation agreement, etc.). |
| | | | |
| LT | 1/18/2017 | 0.5 | Reviewed email from M. Sutrina re: defendants' mediation statement and supporting exhibits; reviewed statement and list of supporting exhibits. |
| LT | 1/18/2017 | 2 | Final revisions/review of mediation statement; prepared exhibits; filed statement and exhibits with mediator via email. |
| AN | 1/18/2017 | 0.2 | Compose email to plaintiff regarding upcoming mediation |
| ME | 1/19/2017 | 0.3 | review intake form to prepare for calls with opt-ins |
| MD | 1/19/2017 | 2 | preparing for mediation |

| | | | |
|---|---|---|---|
| MD | 1/19/2017 | 0.2 | MD/LT discuss upcoming call with M. Leech, topics to cover. |
| MD | 1/19/2017 | 0.7 | MD/LT on call with M. Leech to discuss upcoming mediation, anticipated issues. |
| LT | 1/19/2017 | 0.7 | MD/LT on call with M. Leech to discuss upcoming mediation, anticipated issues. |
| LT | 1/19/2017 | 0.2 | MD/LT discuss upcoming call with M. Leech, topics to cover. |
| LT | 1/19/2017 | 0.5 | MD/LT/AN/JK discuss revisions to damage calculations for mediation. |
| MD | 1/20/2017 | 1.5 | reviewing damage calcs, attorneys fees and costs for mediation |
| MD | 1/20/2017 | 0.5 | speaking with clients re authority to resolve claims |
| AN | 1/20/2017 | 0.2 | Compose email to plaintiff with details of her work dates and hours with Swift to review for mediation |
| AN | 1/20/2017 | 0.3 | Telephone call with plaintiff to review dates and hours worked for Swift as CSR |
| AG | 1/20/2017 | 0.2 | create PDF format of correspondence recd from Mediator Leech) |
| MS | 1/23/2017 | 0.2 | review settlement moves spreadsheet and provide interpretation for mediation |
| MD | 1/23/2017 | 3 | review documents to prepare for mediation 3.0 |
| CM | 1/23/2017 | 0.6 | update case fees and costs for mediation |
| AN | 1/23/2017 | 0.2 | Exchange email (0.1) and text (0.1) with second named plaintiff regarding new hotel for mediation |
| AN | 1/23/2017 | 0.2 | Exchange email (0.1) and text (0.1) with named plaintiff regarding new hotel for mediation |
| AN | 1/23/2017 | 0.1 | Update day sheet for named plaintiff for mediation with new hotel information |
| AN | 1/23/2017 | 0.1 | Update day sheet for mediation with new hotel information |
| AN | 1/24/2017 | 0.1 | Exchange email with named plaintiff regarding airline ticket, hotel for mediation |
| ME | 1/25/2017 | 0.1 | email opt-in to schedule time for intake interview |
| MD | 1/25/2017 | 1.5 | prepare for mediation 1.5 |
| AN | 1/25/2017 | 0.2 | Update tracking spreadsheet (0.1), case folder (0.1) with new communication from Department of Labor regarding FOIA request |
| AN | 1/27/2017 | 0.1 | Compose email to named plaintiff regarding expenses incurred at mediation |
| MD | 1/30/2017 | 0.2 | MD/LT discuss MD's call with K. Cloutier re: settlement. |
| LT | 1/30/2017 | 0.2 | MD/LT discuss MD's call with K. Cloutier re: settlement. |
| AN | 1/31/2017 | 0.2 | Update tracking sheet (0.1), file email in case folder (0.1) regarding new response from Western DOL Division in response to FOIA request |
| AN | 1/31/2017 | 0.2 | Exchange email with plaintiff regarding attorney call to discuss settlement |
| LT | 2/2/2017 | 0.1 | Reviewed/responded to email from MD re: draft email to Resp. counsel re: settlement terms. |
| LT | 2/2/2017 | 0.7 | Reviewed email from AN re: draft settlement agreements; reviewed/revised drafts; responded to email. |
| MD | 2/7/2017 | 0.1 | responding to defense counsel about confidentiality provision |

| | | | |
|---|---|---|---|
| LT | 2/7/2017 | 0.1 | Reviewed email from MD re: his revision to settlement agreement re: confidentiality; reviewed revision; responded to email. |
| LT | 2/10/2017 | 0.1 | Reviewed/responded to email from MD re: revised language for confidentiality provision of settlement agreement. |
| LT | 2/13/2017 | 0.1 | Reviewed email from MD re: resp. proposed status report to court; reviewed status report; responded to MD's email. |
| AG | 2/14/2017 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#72  STATUS REPORT of SETTLEMENT) |
| AN | 2/15/2017 | 0.1 | Compose email to plaintiff to verify if still working as CSR IV or switched to a new position for use in settlement agreement |
| AN | 2/16/2017 | 0.2 | Exchange email with Plaintiff regarding current job title and settlement process |
| AN | 2/22/2017 | 0.7 | Prepare draft settlement agreement with new language regarding service award amount for [ ] named plaintiff |
| AN | 2/22/2017 | 0.4 | Prepare draft settlement agreement with new language regarding service award amount for [ ] named plaintiff |
| AN | 2/23/2017 | 0.3 | Prepare draft settlement agreement for plaintiff [ ] |
| AN | 2/23/2017 | 0.3 | Prepare draft settlement agreement for plaintiff [ ] |
| AN | 2/23/2017 | 0.3 | Prepare settlement agreement for plaintiff [ ] |
| AN | 2/23/2017 | 0.3 | Prepare draft settlement agreement for plaintiff [ ] |
| AN | 2/24/2017 | 0.4 | Prepare draft settlement agreement for plaintiff |
| ME | 2/28/2017 | 0.6 | review settlement agreements to verify accuracy of payment amounts |
| ME | 2/28/2017 | 0.1 | AN/ME provide status update regarding the review of settlement agreements to verify accuracy of payment amounts |
| ME | 2/28/2017 | 0.1 | AN/ME Explain how to verify allocation to plaintiffs is accurate in settlement agreements |
| MD | 2/28/2017 | 0.1 | MD/AN Review language in cover letter to send to all plaintiffs with settlement agreements |
| MD | 2/28/2017 | 0.2 | MD/AN  Review language of settlement agreements to send to plaintiffs |
| AN | 2/28/2017 | 0.1 | AN/ME provide status update regarding the review of settlement agreements to verify accuracy of payment amounts |
| AN | 2/28/2017 | 0.1 | Compose email to attorney with attached settlement agreements,allocation spreadsheet to send to Defendant |
| AN | 2/28/2017 | 0.3 | Prepare final drafts of settlement agreements in PDF format |
| AN | 2/28/2017 | 0.2 | Update cover letter to be sent to plaintiffs with settlement agreements |
| AN | 2/28/2017 | 0.1 | Exchange email with plaintiff regarding official name to use on settlement agreement |
| AN | 2/28/2017 | 0.2 | MD/AN  Review language of settlement agreements to send to plaintiffs |
| AN | 2/28/2017 | 0.1 | MD/AN Review language in cover letter to send to all plaintiffs with settlement agreements |
| AN | 2/28/2017 | 0.1 | AN/ME Explain how to verify allocation to plaintiffs is accurate in settlement agreements |

| | | | |
|---|---|---|---|
| MD | 3/1/2017 | 0.1 | MD/AN Review language in cover letter to be sent to plaintiffs  with settlement agreements |
| MD | 3/1/2017 | 2.5 | drafting motion for settlement approval 2.5 |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.2 | Compose individual email with attached cover letter and settlement agreement to send to all plaintiff [ ] |
| AN | 3/1/2017 | 0.1 | MD/AN Review language in cover letter to be sent to plaintiffs  with settlement agreements |
| MD | 3/2/2017 | 0.2 | edit motion for settlement approval 0.2 |
| AN | 3/2/2017 | 0.1 | Telephone call from plaintiff regarding settlement agreement received yesterday |
| CLER | 3/2/2017 | 0.2 | Organize Settlement Agreement case folders |
| AN | 3/2/2017 | 0.3 | Telephone call from plaintiff to review terminology of the settlement payment in agreement document |
| AG | 3/2/2017 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#75 NOTICE of Change of address by Aidan C McGlaze) |
| AG | 3/2/2017 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#74 NOTICE of Change of address by Michael D Seplow) |
| AG | 3/2/2017 | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#73 NOTICE of Change of address by Benjamin Schonbrun) |
| CLER | 3/6/2017 | 0.1 | create PDF format of document recd from client (signed agreement) |
| CLER | 3/7/2017 | 0.1 | Update co-counsel's mailing address per court notice |
| AN | 3/7/2017 | 0.2 | Exchange email with Plaintiff 2 regarding settlement agreement |
| AN | 3/7/2017 | 0.1 | Compose email to Plaintiff 1 to confirm receipt of signed settlement agreement |
| CLER | 3/7/2017 | 0.1 | Correct order of scanned pages of signed settlement agreement received form plaintiff 2 for filing in case folder |
| CLER | 3/7/2017 | 0.1 | File copy of signed settlement agreement for plaintiff [ ] in appropriate case folder |
| AN | 3/7/2017 | 0.1 | Telephone call with plaintiff regarding settlement agreement, process |
| CLER | 3/8/2017 | 0.2 | Compile all four pages of W9 form from cover page sent by Plaintiff [ ] for settlement |

| | | | |
|---|---|---|---|
| AN | 3/8/2017 | 0.1 | Exchange email with plaintiff regarding settlement agreement |
| CLER | 3/8/2017 | 0.1 | create PDF format of document recd from client (signed agreement) |
| MD | 3/9/2017 | 1 | edit motion for flsa settlement approval 1.0 |
| AN | 3/9/2017 | 0.2 | Update tracking spreadsheet (0.1) and case folder (0.1)with new information regarding FOIA requests related to Swift Transportation |
| AN | 3/9/2017 | 0.3 | Compose email (0.2) and leave voicemail (0.1) for DOL regarding update on FOIA request filed 1-13-17 regarding audit of Swift employment practices |
| AN | 3/9/2017 | 0.1 | Compose email to Plaintiff confirming receipt of tax form needed for settlement |
| CLER | 3/9/2017 | 0.1 | Compile all four pages of W9 form from cover page sent by Plaintiff for settlement |
| AN | 3/9/2017 | 0.2 | Telephone call from plaintiff to discuss tax form needed for settlement payment |
| | | 348.4 | |